Cynthia Anderson Barker SBN 75764
NATIONAL LAWYERS GUILD
3435 Wilshire Blvd., Suite 2910
Los Angeles, California 90010
t. 213 381-3246 f. 213 381-3246
e. cablaw@hotmail.com

Paul Hoffman, SBN 71244
Michael Seplow SBN 150183
Aidan McGlaze, SBN 27720
John Washington SBN 315991
SCHONBRUN, SEPLOW, HARRIS,
HOFFMAN & ZELDES LLP
9415 Culver Blvd, #115
Culver City, California 90230
t. 310 396-0731; f. 310 399-7040
e. hoffpaul@aol.com
e. mseplow@sshhzlaw.com
e. amcglaze@sshhzlaw.com
e. jwashington@sshhlaw.com

Barrett S. Litt, SBN 45527
Lindsay Battles SBN 262862
MCLANE, BEDNARSKI & LITT
975 E. Green Street
Pasadena, California 91106
t. 626 844-7660 f. 626 844-7670
e. blitt@mbllegal.com
e. lbattles@mbllegal.com

Carol A. Sobel, SBN 84483
Katherine Robinson, SBN 323470
Weston Rowland, SBN 327599
Law Office of Carol A. Sobel
1158 26th Street, #552
Santa Monica, CA 90403
t. 310 393-3055
e. carolsobel@aol.com
e. klrobinsonlaw@gmail.com
e. rowland.weston@gmail.com

Attorneys for Plaintiffs
Additional Counsel not listed

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

BLACK LIVES MATTER LOS ANGELES, ET ALL,

PLAINTIFFS,

v.

CITY OF LOS ANGELES, a municipal entity, CHIEF MICHAEL MOORE, and DOES 1-10 inclusive,

DEFENDANTS.

Case No.: 2:20-cv-05027 CBM-AS

**NOTICE OF STIPULATION RE TIMELINESSS OF CLAIMS**

TO THE COURT AND ALL PARTIES AND THEIR COUNSEL OF RECORD:

PLEASE TAKE NOTICE that Plaintiffs and Defendant City of Los Angeles by and through their respective counsel of record, have entered into a Stipulation Re Timeliness of Claims (the “Stipulation”) on September 2, 2026. A true and correct copy of the Stipulation is attached hereto as **Exhibit A**.

Pursuant to the Stipulation, the parties have agreed that all applicable limitations periods, claim-presentation deadlines, and related time bars — including those arising under the California Government Claims Act, California Government Code §§ 905, 910 et seq., 911.2, 911.4, 913, 945.4, 945.6, 946.6, 950.2, and 950.6, and the claim-presentation provisions of the Los Angeles City Charter and Administrative Code — applicable to any Covered Claim of a Covered Person, as those terms are defined in the Stipulation, are tolled from August 1, 2026 (the “Tolling Period Inception Date”) through the earlier of December 31, 2027 (the “Timeliness Date”) or the Termination Date described in Paragraph 4 of the Stipulation.

This Notice is filed solely to advise the Court of the Stipulation and to make it part of the record in this action.

Pursuant to Local Rule 5.2-1, Exhibit 87[1] to the Stipulation has been redacted to remove the following personal identifiers: date of birth and home addresses of arrestees.

/ / /

/ / /

---

[1] The version of Exhibit 87 attached to the Stipulation is the same redacted version of Exhibit 87 previously filed at ECF No. 167-1 in support of Plaintiffs' Motion for Class Certification, following the Court's denial of Plaintiffs' application to file Exhibit 87 under seal.

Dated: September 4, 2026

Respectfully submitted,

SCHONBRUN SEPLOW HARRIS, HOFFMAN & ZELDES, LLP
LAW OFFICE OF CAROL A. SOBEL
McLANE BEDNARSKI & LITT

*/s/ Barrett S. Litt*

By: BARRETT S. LITT
Attorneys for Plaintiffs

# EXHIBIT A

## STIPULATION RE TIMELINESS OF CLAIMS

The Plaintiffs and the City of Los Angeles, by and through their respective counsel of record, stipulate as follows.

## RECITALS

**A.** This lawsuit, which was filed by Plaintiffs as a putative class action on June 5, 2020, arises out of the policing of protests that took place in the City of Los Angeles from May 29, 2020 through June 2, 2020, regarding the killing of George Floyd. The action was filed on behalf of individuals arrested between May 29, 2020 and June 2, 2020. On October 3, 2022 the Court certified classes (Dkt. 174). On September 27, 2024 the Ninth Circuit issued its mandate vacating that order and remanding for further proceedings on the class questions (Dkt. 219, 221; *Black Lives Matter Los Angeles v. City of Los Angeles*, 113 F.4th 1249 (9th Cir. 2024)). On May 29, 2026 the Court denied Plaintiffs' Renewed Motion for Class Certification (Dkt. 305).

**B.** The Parties dispute whether, and if so when, tolling under *American Pipe & Construction Co. v. Utah*, 414 U.S. 538 (1974), and *Crown, Cork & Seal Co. v. Parker*, 462 U.S. 345 (1983), ceased as to persons who are not named plaintiffs, and whether *China Agritech, Inc. v. Resh*, 584 U.S. 732, 138 S. Ct. 1800 (2018), bears on any claim. Resolving that dispute by litigation would require thousands of individual protective filings.

**C.** The Parties enter into this Stipulation to table that dispute while the parties attempt to resolve the lawsuit in its entirety. This Recital states motive only and shall not be used to limit or construe any obligation.

NOW THEREFORE the Parties stipulate and agree:

## STIPULATION

**1. Definitions.**

**(a)** **"Covered Person"** means each natural person who is listed on the attached exhibit, which is entitled "Defendants' Exhibit 87". This stipulation is intended to and does include each person on Exhibit 87 whose name or other

relevant identifying information was misspelled or misstated. For purposes of the previous sentence, a person qualifies as a Covered Person even if some of their identifying information (e.g., name address, telephone number) was misspelled or misstated in Exhibit 87.

**(b)** **"Covered Events"** means the arrests, citations, detentions, restraints, transports, bookings, and custodial confinement described in the Fourth Amended Complaint, including specifically the events related to the claims of all putative class members of the Arrest Class #s 1 and 2, and the Infraction Class, and any subclasses. "Covered Events" does not include arrests for vandalism (including graffiti) and/or looting.

**(c)** **"Covered Claim"** means any claim, cause of action, or demand of a Covered Person arising out of or relating to the Covered Events, under federal or state law, for damages or for equitable relief, whether asserted individually or on a class, collective, or representative basis. Without limiting the foregoing, Covered Claims include the claims pled in the Second Claim for Relief (Arrest Class), the Fourth Claim for Relief (Infraction Class), and the Fifth Claim for Relief (Infraction/No Dispersal Order) of the Fourth Amended Complaint, and the Sixth through Ninth Claims for Relief to the extent asserted by a Covered Person, together with any claim for punitive damages and any claim for attorneys' fees and costs under 42 U.S.C. § 1988, California Civil Code §§ 52(b) or 52.1(h), or California Code of Civil Procedure § 1021.5.

**(d)** **"Protest Period"** means the period beginning May 29, 2020 and continuing through June 2, 2020. An arrest, detention, transport, booking, citation, or release that began during the Protest Period is within it regardless of when it concluded.

**(e)** **"City Parties"** means the City of Los Angeles; the Los Angeles Police Department; and any former Chief of Police, in individual and official capacities; and all past and present LAPD officers, officials, employees, and agents who participated in, supervised, ordered, authorized, ratified, or were present for any

Covered Event, whether or not presently identified by name and whether or not presently named as a defendant or Doe defendant.

2. **Effective Date.** This Stipulation is effective upon execution by counsel for the "Covered Persons" and counsel for the City of Los Angeles, without regard to whether any other person executes it, and is effective on the date the last party executes it. While it is effective once counsel for both parties sign, the tolling period begins August 1, 2026 (the "Tolling Period Inception Date").

3. **Timeliness Date.** The **"Timeliness Date"** is **December 31, 2027**. Any Covered Claim asserted on or before the Timeliness Date — in this Action — is timely as long as it would have been timely on the Tolling Period Inception Date. However, any claims that would have been untimely if filed after deducting any time tolled pursuant to any *American Pipe*, *Crown, Cork & Seal* or related class tolling that a court may determine applicable, and deducting the time tolled during the Tolling Period, will remain untimely, and the City Parties do not waive their timeliness objections to such claims.

4. **Termination Date.** Either party may terminate this agreement by serving written notice upon the other party of their intent to do so. This agreement shall terminate immediately following service of the written notice by either Party. This shall be the effective "**Termination Date"** of this Stipulation. Once the tolling agreement is terminated, each Covered Person is effectively put in the same position in terms of deadlines, statutes of limitation, etc. as they were on July 31, 2026.

5. **Waiver of Time-Bar Defenses.** The City Parties stipulate that every such period applicable to every Covered Claim is tolled from August 1, 2026 (the "Tolling Period Inception Date"), through either (1) the Timeliness Date, or (2) the Termination Date – whichever comes first (collectively the "Tolling Period"). Thus, the Tolling Period dates from August 1, 2026, through the earlier of either the Timeliness Date, or the Termination Date. This Stipulation does not waive any defense on the merits. The City Parties retain the right to assert any defenses that they could have asserted on the effective date of this Stipulation challenging any claims based upon timeliness.

6. **California Government Claims Act.** The waiver in Paragraph 5 extends to every requirement, condition, bar, and deadline of the California Government Claims Act, specifically California Government Code §§ 905, 910 *et seq.*, 911.2, 911.4, 913, 945.4, 945.6, 946.6, 950.2, and 950.6, and the claim-presentation provisions of the Los Angeles City Charter and Administrative Code, whether characterized as a deadline, a limitations period, a condition precedent, a condition on the right to sue, or an element of a cause of action.

7. **No Obligation on Plaintiffs, Counsel, or Covered Persons; No Negative Implication.** This Stipulation imposes no new or additional legal obligation of any kind on any Plaintiff, any City Party, on any Covered Person, or on their counsel.

8. **Covered Persons May Enforce.** Each Covered Person is an express, intended, and direct third-party beneficiary, within the meaning of California Civil Code § 1559, of every provision of this Stipulation, and may enforce it in his or her own name, in any court, without joining any party and without regard to whether he or she is represented by counsel. The Parties declare that a motivating purpose of each of them is to confer that benefit. The City parties are aware that Plaintiffs' counsel may not currently individually represent all the Covered Persons and agree that that fact shall not be asserted as a defense to the enforcement of this Agreement by any third-party beneficiaries. This stipulation does not impose any obligation on City Parties to provide separate notice to unrepresented Covered Persons pursuant to paragraph 4. Providing written notice to Plaintiffs' counsel who effectuate this agreement is deemed sufficient for purposes of Paragraph 4.

9. **Use in Court; No Admission.** This Stipulation may be filed, lodged, cited, pleaded, attached, and received in evidence in any court or tribunal, by any party or by any Covered Person, to establish the timeliness of any Covered Claim, to assert or oppose any defense premised on untimeliness, delay, laches, or claim presentation, in support of any motion under Federal Rule of Civil Procedure 23, and to enforce or construe its terms. Execution of this Stipulation is not an admission of liability by any party, and the City Parties deny liability and reserve all objections to class certification other than those premised on untimeliness.

10. **Authority.** Each person executing this Stipulation represents that he or she is duly authorized to do so. The City enters this Stipulation on its own behalf and, to the fullest extent of its authority, on behalf of each City Party in both individual and official capacities.

11. **Miscellaneous.** This Stipulation is governed by California law. It may be executed in counterparts, and an electronic or copied signature has the same effect as an original. It does not supersede, rescind, or impair any other agreement, waiver, or stipulation extending any time bar as to any Plaintiff or Covered Person. It may be amended only in a writing signed by the Parties, except as provided in paragraph 4 regarding the termination of the agreement. Headings are for convenience only. The Parties shall jointly request that the Court enter this Stipulation as an order.

**IT IS SO STIPULATED.**

**FOR PLAINTIFFS:**

Dated: September 2, 2026



BARRETT S. LITT
MCLANE, BEDNARSKI & LITT
Attorneys for Plaintiffs

**FOR THE CITY PARTIES:**

Dated: September 2, 2026



**Denise Mills**, Chief Deputy City Attorney
OFFICE OF THE LOS ANGELES CITY ATTORNEY
Attorneys for Defendants

# EXHIBIT 87

| | Name | Date of Arrest | Loc of Arrest | Time on Cite | Date on FI | Time on FI (Actual) | Want/Warr | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2280 | AARONSON, JONAH | 6/1/2020 | Wilshire/Comstock | 1840 | | | | Curfew (M) | G103605 |
| | Abner, Fig | 6/1/2020 | 10101 Wilshire | 1900 | | | | Curfew (M) | E308511 |
| 3843 | Abuelhija, Morgan | 6/2/2020 | 8th/Lorraine (FI) | | 6/2/2020 | 2115 | | Curfew (M) | 57703 |
| 392 | Abuer, Steven | 5/30/2020 | 8th/Broadway (8th/Hill on FI) | 2210 | 5/30/2020 | 2210 | | Curfew (M) | F56788 |
| 1746 | Abu-Hajar, Othman | 5/31/2020 | Melrose/Formosa | 0150 | | | | Curfew (M) | G089069 |
| 1976 | ACEDO, DELIA | 6/1/2020 | 5th/Main | 1910 | | | | Curfew (M) | G098765 |
| 1975 | ACEDO, LILIANA | 6/1/2020 | 5th/Main | 1850 | | | | Curfew (M) | C339796 |
| 92 | Acena, Mark | 5/29/2020 | 6th/110 frwy | 2000 | | | | 80.02 Disobey Order (I) | E529602 |
| 3183 | Acero, Carissa | 6/2/2020 | 4th/Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | H149328 |
| 2593 | Acevedo, Joseph | 6/1/2020 | Selma/Argyle | 2000 | | | | 80.06Disobey Order (I) | G191284 |
| 3008 | ACEVEZ, MARISSA RAELENE | 6/1/2020 | Van Nuys/Sherman Way | 2200 | | | | Curfew (M) | RFC G87121 |
| 1507 | Acosta, Andres | 5/31/2020 | 7th/Figueroa | 0018 | 5/31/2020 | 0018 | 5/31/20 0155 | Curfew (M) | H018828 |
| 2570 | Acosta, Ashley | 6/1/2020 | Hollywood/Argyle | 1930 | | | | 80.06 Disobey Order (I) | G190323 |
| 1681 | Acosta, Bryan | 6/2/2020 | Wilton/Rosewood | 2140 | 6/2/2020 | 1945 | | Curfew (M) | H149262 |
| 1418 | Acton, Tony (Alton, Tony FI) | 5/31/2020 | 7th/Spring (20112 7th St FI) | 2345 | 5/31/2020 | 2300 | | Curfew (M) | G041521 |
| 599 | Adedipe, Abisade | 5/30/2020 | 1st/Spring | 0355 | | | | 80.02 Disobey Order (I) | E654132 |
| 2648 | ADEKOYA, ATIBIKI | 6/1/2020 | | | | | | Curfew (M) | G87323 |
| 3884 | Adhajandan, Tristan | 6/2/2020 | 5th/Main | 0645 | | | | Curfew (M) | G099546 |
| 3629 | Adison, Abram | 6/2/2020 | 16th/Broadway | 1950 | | | | Curfew (M) | G137643 |
| 811 | Adkins, Dammion | 5/30/2020 | 7th/Broadway | 2300 | | | | Curfew (M) | H018864 |
| 2783 | Adler, Margret | 6/1/2020 | Wilcox/Fountain | 2030 | | | | 80.06 Disobey Order (I) | G191381 |
| 353 | Adolphus, Deaven | 5/30/2020 | | 2030 | | | | Looting (F) | 5945370 |
| 1138 | Adolphus, Deaven | 5/31/2020 | NO BKG # FOUND | NO BKG # FOUND | | | | Looting (F) | 5768782 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Adriel, Joaquin | 6/1/2020 | Cahuenga/Selma | 2115 | | | | Curfew (M) | G183475 |
| 3459 | Aguilar, Alejandro | 6/2/2020 | 545 S. Los Angeles | 2315 | 6/2/2020 | 2315 | | Curfew (M) | G189484 |
| 201 | Aguilar, Brandon | 5/29/2020 | 2nd/Spring | 2330 | | | | 80.02 Disobey Order | G182283 |
| 2614 | AGUILAR, BRIAN | 6/1/2020 | Van Nuys/Sherman Way | 2200 | | | | 8.78 Curfew (M) | RFC G87119 |
| 3184 | Aguilar, Jose | 6/2/2020 | 2nd/Broadway (FI) | | 6/2/2020 | 1446 | | Vandalism (M) | G26521 |
| 121 | Aguilar, Joy | 5/29/2020 | Temple/Spring (BLANK (FI) | 2200 | 5/30/2020 | 0023 | | 80.02 Disobey Order (I) | E529691 |
| 3093 | Aguilar, Luis | 6/2/2020 | | | | | | Warrant (M) | 5947427 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1017 | AGUILERA, ALDO | 5/30/2020 | 7th/Broadway | 0130 | 5/30/2020 | 0130 | | Disobey Order (M) | G102764 |
| 3356 | Aguillon, Olimpia | 6/2/2020 | 4th/Broadway | 1949 | 6/2/2020 | 1949 | | Curfew (M) | F71432 |
| 975 | AGUILUZ LARA, ANGIE | 5/30/2020 | Fairfax/Rosewood | 2100 | | | | 80.02 Disobey Order (M) | RFC J05802 |
| 3802 | AGUINIGA, NATHALIA | 6/2/2020 | Santa Monica/Gordon | 2110 | 6/2/2020 | 2110 | | Curfew (M) | H149393 |
| 24 | Aguirre, Jorge | 5/29/2020 | | | | | | Resisting Arrest (M) | 5944396 |
| 1449 | Aguirre, Joseph Dominic | 5/31/2020 | 7th/Broadway | 0100 | | | | Curfew (M) | G182684 |
| 2949 | Aguirre, Luis | 6/1/2020 | Beverly/Orange Grove | 0020 | | | | Curfew (M) | E608815 |
| 1154 | Ahdought, Shawn | 5/31/2020 | Melrose/Martel | 0100 | | | | Curfew (M) | G191143 |
| 2205 | AHMED, ANITHA | 6/1/2020 | 5th/Main | 1900 | | | | Curfew (M) | G098766 |
| 2230 | Ahmed, Ismael | 6/1/2020 | 5th/Main | 1910 | | | | Curfew (M) | G099483 |
| 2315 | Ahmed, Omar | 6/1/2020 | | | | | | Curfew (M) | G138489 |
| 3697 | Ajani, Patridge | 6/2/2020 | Van Ness/Elmwood | 2045 | | | | Curfew (M) | G137618 |
| 308 | Ajose, Omolara | 5/30/2020 | 8th/Broadway | 2300 | BLANK (FI) | 1100 | 5/31/20 0341 | Curfew (M) | F56799 |
| | Akel, Xulani Christine | 6/1/2020 | 10101 Wilshire | 2205 | | | | Curfew (M) | G098664 |
| 2979 | Akopyan, Armen | 6/1/2020 | Sunset/Schrader | 2100 | | | | Curfew (M) | G099842 |
| 2024 | Alacdi, Alyazimina Royal | 6/1/2020 | 5525 Sunset | 1930 | 6/1/2020 | 1930 | | Curfew (M) | G183513 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3031 | Alahmad, Omar | 6/2/2020 | 5th/Broadway | 1950 | | | | Curfew (M) | G136830 |
| | Alamos, Jazmine | 5/31/2020 | 15th/Los Angeles | 2320 | | | | Curfew (M) | G040232 |
| 2106 | ALANIZ, DARIO | 6/1/2020 | Van Nuys/Sherman Way | 1900 | | | | Curfew (M) | RFC B12738 |
| 2183 | Alas, Chris Marcelo | 6/1/2020 | Hollywood/Western | 1925 | 6/1/2020 | 1925 | | Curfew (M) | G041339 |
| 1342 | Alatorre, Javier | 5/31/2020 | | | | | | Looting (F) | 5945316 |
| 1289 | Albarran, Hector | 5/31/2020 | Spring / 3rd (FI) | | 5/31/2020 | 2130 | | Curfew (M) | H019282 |
| 2880 | ALBARRAN, LUIS | 6/1/2020 | 4th/Broadway | 2100 | | | | Curfew (M) | G182836 |
| 1760 | Albillo, Dulce | 5/31/2020 | | | | | | Looting (F) | 5945344 |
| 2649 | ALBRIGHT, DARIAN | 6/1/2020 | | | | | | Curfew (M) | G87341 |
| 95 | ALCAZARIN, HOLLY | 5/29/2020 | 1st / spring | 2325 | 5/29/2020 | 2325 | | 80.02 Disobey Order (I) | E529606 |
| 1037 | Alcoces, Gabino | 5/30/2020 | Fairfax/Rosewood | 2350 | | | | Curfew (M) | G089044 |
| 1540 | Aldalo, Adrian (Aldaco, Adrian FI) | 5/31/2020 | 3rd/Los Angeles (2nd/Los Angeles FI) | BLANK | 5/31/2020 | 2145 | | Curfew (M) | RFC L64424 |
| 940 | ALDEN, TIMOTHY | 5/30/2020 | 900 S Fairfax | 2110 | | | | 80.02 Disobey Order (M) | RFC J05984 |
| 680 | ALDRIDGE, ZACARY | 5/30/2020 | 2nd/Spring | 0200 | | | | Disobey Order (M) | G102766 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1091 | Alejandro, Aguilar | 5/30/2020 | Temple/Spring (FI) | | 5/30/2020 | 0050 | | Disobey Order (M) | G102705 |
| | Alejanore, Kimberly | 6/1/2020 | 10101 Wilshire | 1900 | | | | Curfew (M) | E308512 |
| 1461 | Aleman, Daphne | 5/31/2020 | 12th/Olive | 0145 | | | | Curfew (M) | G183113 |
| 532 | ALEMAN, MAYRA (Rodriguez, Mayra FI) | 5/30/2020 | Spring North of 1st | 0030 | 5/30/2020 | 0030 | | Disobey Order (M) | E529553 |
| 2260 | Aleman, Wendy | 6/1/2020 | Sunset/Schrader | 2045 | | | | Curfew (M) | G099950 |
| 3076 | Alexander, Christopher | 6/2/2020 | Santa Monica/Van Ness | 2100 | | | | Curfew (M) | G137727 |
| 3919 | ALEXANDER, JAYLIN | 6/2/2020 | | | | | | Looting (F) | 5947369 |
| 3667 | ALEXANDER, ORARYONN | 6/2/2020 | 5th/Broadway | 2111 | | | | 30.02 Curfew | G136803 |
| 808 | Alexander, Reggie | 5/30/2020 | 7th/Broadway | 2300 | BLANK (FI) | BLANK (FI) | 5/31/20 0109 | Curfew (M) | H018844 |
| 3157 | Alexander, Robin | 6/2/2020 | 8th/Crenshaw | 2110 | 6/2/2020 | 2110 | | Curfew (M) | H019516 |
| 2528 | Alexander, Travis Dylan | 6/1/2020 | Main/Winston | 2115 | 6/1/2020 | 1905 | | Curfew (M) | G188556 |
| | Alexandria, Terele Anthony | 6/7/2020 | 2nd/Slauson | 0100 | | | | 57.5608.1.2 LAMC | RFC E66792 |
| 2219 | ALFONSO, HIDALGO | 6/1/2020 | Main/Wilton | 1910 | | | | Curfew (M) | G099073 |
| 3978 | Alfonso-Hidalgo, Robert M. | 6/3/2020 | Santa Monica/Gordon | 0017 | | | | Curfew (M) | H149514 |
| 2085 | Alfred, Isaiah | 6/1/2020 | | | | | | Looting (F) | 5946767 |
| 2120 | Algeo, Michael P. | 6/1/2020 | 5th/Main | 1909 | | | | Curfew (M) | C339790 |
| 2786 | Algrin-Aguilar, Joseph | 6/1/2020 | 12th/Olive | 2115 | | | | Curfew (M) | G183476 |
| 2567 | Ali, Jacob | 6/1/2020 | Hollywood/Wilcox | 2100 | | | | 2.68.320 LACC Curfew (M) | G190224 |
| 2252 | Alipic, Anthony Michael | 6/1/2020 | | | | | | Curfew (M) | G099901 |
| 3747 | Allabar, Ivan | 6/2/2020 | | | | | | Curfew (M) | A245782 |
| 1280 | Allahverdi, Anahis | 5/31/2020 | 3rd/Spring | 2200 | 5/31/2020 | 2200 | | Curfew (M) | G183988 |
| 1439 | Allahverdi, Ardamis | 5/31/2020 | 3rd/Spring | 2200 | 5/31/2020 | 2200 | | Curfew (M) | G105639 |
| 724 | Allano, Jimey (Mmert FI) | 5/30/2020 | 2nd/Spring (BLANK FI) | 0410 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G182305 |
| 329 | ALLEN, CHRYSTIANNA | 5/30/2020 | Fairfax/Rosewood | 2220 | | | | 80.02 Disobey Order (M) | RFC L65305 |
| | Allen, Cipriano | 6/1/2020 | Hollywood/Cahuenga | 2352 | | | | Curfew (M) | RFC H95661 |
| 1442 | Allen, Cumari Zishaun Kameron | 5/31/2020 | 9th/ South of Hill | 0055 | | | | Curfew (M) | G182142 |
| | Allen, Stevarion | 6/1/2020 | Hollywood/Cahuenga | 2345 | | | | Curfew (M) | RFC H02630 |
| 2031 | Allensworth, Darjion | 6/1/2020 | | | | | | Looting (F) | 5946793 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114 | Allerton, Edward | 5/29/2020 | Temple/Spring | 2020 | 5/28/2020 | 2020 | | 80.02 Disobey Order (I) | E529666 |
| 2527 | Alleyne, Themba Jelani | 6/1/2020 | 450 Main | 2115 | 6/1/2020 | 1910 | | Curfew (M) | G188554 |
| 1502 | Allison, Fletcher Anthony | 5/31/2020 | 1st/Spring | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G183981 |
| 2830 | ALMEYDA, JANNINE | 6/1/2020 | | | | | | Curfew (M) | G87224 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| | Alonse, Eric | 5/30/2020 | La Brea/Waring | 2350 | | | | Curfew (M) | G089029 |
| 483 | ALONSO, HENRY | 5/30/2020 | Fairfax/Rosewood | BLANK | | | | 80.02 Disobey Order (M) | RFC 46440 |
| 1802 | Alonso, Juan | 5/31/2020 | | | | | | Throw Obj at Veh (F) | 5945526 |
| 679 | ALRIDGE, ERVIN | 5/30/2020 | 2nd/Spring | 0320 | | | | Disobey Order (M) | G102765 |
| 2735 | ALTAMIDA, LUIS | 6/1/2020 | 6578 Van Nuys | 1830 | | | | Curfew (M) | RFC L64463 |
| 3556 | Altamirano, Jose (Mendez-Altamirano FI) | 6/2/2020 | 9th/Flower | 2020 | 6/2/2020 | 2020 | | Curfew (M) | H149382 |
| 629 | Altamirano, Sergio | 5/30/2020 | 5th/Hill | 2230 | 5/30/2020 | 2230 | 5/31/20 0113 | Curfew (M) | F71232 |
| 3824 | Altawaty, Omar Mostafa | 6/2/2020 | 8th/Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | G189534 |
| 3668 | ALTMANN, JOSEF | 6/2/2020 | Van Ness/Maplewood | 2115 | | | | Curfew (M) | G137699 |
| 1984 | ALVARADO, ABRAHAM | 6/1/2020 | Wilshire/Barrington | 1900 | | | | Curfew (M) | G103548 |
| 3811 | Alvarado, Alex | 6/2/2020 | | | | | | Curfew (M) | G189569 |
| 1940 | Alvarado, Andrew | 6/1/2020 | Main/Crenshaw FI-Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183499 |
| 1346 | Alvarado, Christina | 5/31/2020 | | | | | | Looting (F) | 5945325 |
| 1340 | Alvarado, Edward | 5/31/2020 | | | | | | Looting (F) | 5945310 |
| 1285 | Alvarado, Elizabeth | 5/31/2020 | 3rd/Spring | 2155 | 5/31/2020 | 2155 | | Curfew (M) | G183627 |
| 3997 | Alvarado, Eric | 6/3/2020 | | | | | | Curfew (M) | A003983 |
| 858 | ALVARADO, MARIA | 5/30/2020 | | | | | | Disobey Order (M) | L65326 |
| | Alvarado, Nefthaly Rivera | 6/1/2020 | 10101 Wilshire | 1925 | | | | Curfew (M) | G099562 |
| 278 | Alvarado, Rafael Ronnie | 5/30/2020 | 1st/Spring | 0345 | | | | 80.02 Disobey Order (I) | G102624 |
| 2636 | ALVARADO, VICTOR ALFREDO | 6/1/2020 | | | | | | Curfew (M) | G87285 |
| 1893 | Alvardo, Samuel | 6/1/2020 | 7th/Spring | 0040 | 6/1/2020 | 0040 | | Curfew (M) | G041444 |
| 113 | Alvarez, Alexander | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529663 |
| 4053 | Alvarez, Amilcar | 6/1/2020 | | | | | | Looting (F) | 5945908 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 1646 | Alvarez, Cesar | 5/31/2020 | | | | | | Curfew (M) | G182604 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2697 | ALVAREZ, CESAR | 6/1/2020 | Van Nuys/Sherman Way | 2220 | | | | 8.78 Curfew (M) | RFC G87641 |
| 2565 | ALVAREZ, DEANGELO | 6/1/2020 | | | | | | Curfew (M) | G190213 |
| 936 | ALVAREZ, EBERT | 5/30/2020 | 4130 Fairfax | UNK | | | | Disobey Order (M) | RFC 46441 |
| 528 | Alvarez, Leslie | 5/30/2020 | 6th/Broadway | 2330 | | | | Curfew (M) | E204657 |
| 2612 | ALVAREZ, MIGUEL | 6/1/2020 | Bell Aire/Sherman Way | 2050 | | | | Curfew (M) | RFC G87101 |
| 1503 | Alvarez, Valery | 5/31/2020 | 1st/Spring | 2035 | 5/31/2020 | 2035 | | Curfew (M) | G183982 |
| 1750 | Alvarez, Victor Alexander | 5/31/2020 | 10th/Santa Monica | 2015 | 5/31/2020 | 2015 | | Curfew (M) | G183623 |
| 1454 | Alyante, Brinkley | 5/31/2020 | | | | | | Curfew (M) | G182922 |
| 2771 | Alzuree, Shamya | 6/1/2020 | Beachwood | 2200 | | | | Curfew (M) | F56770 |
| | Amamdin, Lincoln | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G099361 |
| 2162 | Amano, Adrian | 6/1/2020 | Sunset/Gower | 1910 | 6/1/2020 | 1900 | 6/2/20 0020 | Curfew (M) | F71377 |
| 435 | Amaral, Namir Ivana | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188325 |
| 2105 | AMBROSIO, CHRISTIAN | 6/1/2020 | Van Nuys/Sherman Way | 1900 | | | | 8.78 Curfew (M) | RFC B12737 |
| 2751 | AMBROSIO, ISIDRIO | 6/1/2020 | Van Nuys/Sherman Way | 2050 | | | | Curfew (M) | RFC L64504 |
| 2568 | Amezquita, Frank | 6/1/2020 | Hollywood/Wilcox | 2140 | | | | Curfew (M) | G190281 |
| 1282 | Amezquita, Isaiah | 5/31/2020 | 7th/Hill | 2330 | | | | Curfew (M) | G041541 |
| 394 | Amos, Stephon | 5/30/2020 | 8th/Hill | 2320 | | | | Curfew (M) | G183085 |
| | Anaya, Caleb | 6/2/2020 | 8th/Hope | 1900 | | | | Curfew (M) | H140551 |
| 3982 | Anaya, Evelyn | 6/3/2020 | Van Ness/Elmwood | 0005 | | | | Curfew (M) | G136867 |
| 3677 | ANAYA, GUADALUPE | 6/2/2020 | Van Ness/Elmwood | 2245 | | | | Curfew (M) | G136810 |
| 579 | Anaya, Juan Luis | 5/30/2020 | 7th/Broadway | 2350 | | | | Curfew (M) | E614558 |
| 2253 | Anderson, Amber | 6/1/2020 | Sunset/Schrader | 2045 | | | | Curfew (M) | G099904 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2351 | ANDERSON, ARABELLA | 6/1/2020 | 4th/Broadway | 2100 | | | | Curfew (M) | G182875 |
| 3066 | Anderson, Brianna | 6/2/2020 | Van Ness/Maplewood | 1945 | | | | Curfew (M) | G136901 |
| 1164 | Anderson, Daryl | 5/31/2020 | | | | | | Looting (F) | 5945317 |
| 1202 | Anderson, Demares | 5/31/2020 | 3rd/La Cienega | 0010 | | | | Curfew (M) | G089064 |
| 1706 | Anderson, Donovan Demarco | 5/31/2020 | Beverly/King | 0400 | | | | Curfew (M) | G089175 |
| 3133 | ANDERSON, DRACY DIJON | 6/2/2020 | | | | | | Looting (F) | 5947516 |
| 3030 | ANDERSON, ISAYAN FULFUFULU | 6/2/2020 | Van Ness/Maplewood | 2110 | | | | Curfew (M) | G136817 |
| 2812 | Anderson, Jordyn Jacqueline | 6/1/2020 | Sunset/El Centro | 1915 | 6/1/2020 | 1915 | 6/1/20 2308 | Curfew (M) | F56768 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2572 | ANDERSON, KEEHNAN THOMAS | 6/1/2020 | | | | | | Curfew (M) | G190341 |
| 2047 | Anderson, Nakieyah | 6/1/2020 | 8121 W Sunset | 2000 | 6/1/2020 | 2000 | | Curfew (M) | F71330 |
| 3238 | Anderson, Na'kieyah | 6/2/2020 | Harbor Station | 0045 | 6/2/2020 | 0045 | 6/2/20 0047 | Curfew (M) | F56775 |
| 3535 | Anderson, Paris Landres | 6/2/2020 | 5825 Santa Monica | 2315 | 6/2/2020 | 2315 | | Curfew (M) | H149272 |
| 422 | Anderson, Shawn | 5/30/2020 | 7th/Broadway | 0200 | 5/30/2020 | 0205 | | 80.02 Disobey Order (M) | G182400 |
| 2151 | ANDERSON, TARIN | 6/1/2020 | Sunset/El Centro | 1915 | | | | Curfew (M) | F71324 |
| 2700 | ANDERSON, VINCENT | 6/1/2020 | Van Nuys/Sherman Way | 1900 | | | | Curfew (M) | RFC G87644 |
| 941 | ANDINO, ERICK | 5/30/2020 | | | | | | Disobey Order (M) | K92081 |
| 2980 | ANDRADE, ROBERTO | 6/1/2020 | Victory/Vesper | 1742 | | | | Disobey Order (I) | G182861 |
| 2257 | Andrews, Geena | 6/1/2020 | Sunset/Schrader | 2045 | | | | Curfew (M) | G099944 |
| | Andrews, Jermaine | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188252 |
| 2008 | Andrews, Shyann | 6/1/2020 | Olympic/Olive | 0100 | 6/1/2020 | 0010 | | Curfew (M) | G183909 |
| 2929 | ANDRO, ANNABELLE | 6/1/2020 | | | | | | Curfew (M) | C339945 |
| 143 | Angrade, Martin | 5/29/2020 | 1st/Spring (7th/Broadway (FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529758 |
| 882 | Anonuevo, Jordan | 5/30/2020 | | | | | | Disobey Order (M) | RFC L65329 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2809 | Anthony, Marcus | 6/1/2020 | | | | | | Looting (F) | 5946894 |
| 2327 | ANTONIO, YESENIA | 6/1/2020 | | | | | | Curfew (M) | G138567 |
| 88 | Antonio, Yesenia Cruz | 5/29/2020 | Temple/Hill (BLANK (FI) | 2200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529567 |
| | Anzures, Bonifacio Castillo | 6/1/2020 | Gregory/El Centro | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183749 |
| 154 | Aparicio, Citlalli | 5/29/2020 | 4th/Spring | 2240 | BLANK (FI) | 1040 | | 80.02 Disobey Order (I) | E654061 |
| 666 | Apodaca, Alexis Jesus | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102696 |
| 1209 | Applebaum, Shelley | 5/31/2020 | 100 E. 3rd | 2145 | 5/31/2020 | 2145 | | Curfew (M) | RFC L64409 |
| 890 | Arabou, Gilbert | 5/30/2020 | Fairfax/Rosewood | 2045 | | | | 80.02 Disobey Order (I) to (M) | G089002 |
| 3186 | Aragon, Carlos | 6/2/2020 | 5th/Broadway | 1825 | | | | Curfew (M) | G137602 |
| 450 | Aragon, Marie | 5/30/2020 | 12th/Main (621 Spring FI) | 0330 | 5/30/2020 | 0015 | | 80.02 Disobey Order (I) | G102621 |
| 461 | Aragon, Zaid | 5/30/2020 | | | | | | Disobey Order (M) | RFC L65330 |
| 980 | Aralara, Benjamin | 5/30/2020 | 1st/Spring | 0040 | 5/30/2020 | 0040 | | Disobey Order (M) | G102747 |
| 795 | Aranda, Edgar | 5/30/2020 | 1st/Spring | 0200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188389 |
| 1231 | Araniva, Eliezer | 5/31/2020 | Spring/Temple | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G183683 |
| 3952 | Arce, Fernando | 6/3/2020 | 5818 Santa Monica | 0025 | | | | Curfew (M) | G136888 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2592 | ARCEGA, ANTONIO | 6/1/2020 | De Longpre/Cole | 1830 | | | | 81.06 Disobey Order (I) to 80.02 | G191267 |
| 4067 | Arcevicente, Luis | 6/1/2020 | | | | | | Looting (F) | 5945914 |
| 1098 | Archer, Marco | 5/30/2020 | 7th/Broadway | 0400 | 5/30/2020 | 0400 | | 80.02 Disobey Order (I) | G188393 |
| 1067 | Arciniega, Jon Paul | 5/30/2020 | Olympic/Figueroa | 1920 | | | | 80.02 Disobey Order (I) | E774545 |
| 3216 | Arellano, Joseph | 6/2/2020 | 12th/Stanford | 2230 | 6/2/2020 | 2230 | | Curfew (M) | G189529 |
| | Arellano, Peter | 6/2/2020 | Echo Park/Montana | 2100 | | | | Curfew (M) | D024043 |
| 3945 | Arellano, Ricardo | 6/2/2020 | Van Ness/Elmwood | 2320 | | | | Curfew (M) | G136861 |
| 3038 | AREVALO, SOFIA | 6/2/2020 | Van Ness/Elmwood | 2000 | | | | Curfew (M) | G136850 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2913 | Arguelles, Alejandro Rubio | 6/1/2020 | 450 Main | 1905 | 6/1/2020 | 1905 | | Curfew (M) | G189462 |
| 1756 | Arguera, Allison | 5/31/2020 | 3rd/Hill | 2155 | 5/31/2020 | 2155 | 5/31/20 2355 | Curfew (M) | F71276 |
| 2698 | ARGULO, ISREAL | 6/1/2020 | Van Nuys/Sherman Way | 2235 | | | | Curfew (M) | RFC G87642 |
| 2477 | Arias Jr., Ricardo | 6/1/2020 | 625 S Hill | 0100 | 6/1/2020 | 0100 | | Curfew (M) | G183788 |
| 1773 | Arion, Bryan | 5/31/2020 | 6th/Broadway | 2200 | 5/31/2020 | 2200 | | Curfew (M) | H019224 |
| 3961 | Ariss, Mitchell | 6/3/2020 | 5818 Santa Monica | 0010 | | | | Curfew (M) | G136868 |
| 1808 | Arizaga, Brian Emmanuel | 5/31/2020 | Olympic/Flower | 0130 | | | | Curfew (M) | G103476 |
| 1145 | Arizaga, Jose | 5/31/2020 | Olympic/Flower | 0130 | | | | Curfew (M) | G182105 |
| 467 | Armas, Cesar Rivera | 5/30/2020 | 7th/Broadway | 0400 | 5/30/2020 | 4:30 | | 80.02 Disobey Order (I) | E614491 |
| 393 | Armenta, Carlos | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2300 | 5/31/20 0151 | Curfew (M) | F72910 |
| 1659 | Arnesen-Morales, Jackie | 5/31/2020 | 3rd/Los Angeles | 2350 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64587 |
| 3849 | Arnold, Michaela | 6/2/2020 | 1st/Spring | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189437 |
| 2395 | Arnold, Noir Coronado | 6/1/2020 | 116 W 4th St | 1830 | 6/1/2020 | 1830 On FI with Griffin, Alaya (FI Page 2 not viewable) | | Curfew (M) | G183461 |
| | Arnwine, Gregory | 6/2/2020 | 3rd/Werdin pl | 1830 | | | | Curfew (M) | G001777 |
| 2295 | ARONSON, SAM | 6/1/2020 | 5th/Main | 1855 | | | | Curfew (M) | G103655 |
| 47 | Arrant, Artemis Salome | 5/29/2020 | 12t /Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188266 |
| 1723 | Arrendodo, Cesar | 5/31/2020 | 7307 Melrose | 0020 | | | | Curfew (M) | G089004 |
| 2040 | Arreola, Austin | 6/1/2020 | Sunset/Beaudry (FI) | | 6/1/2020 | 2020 | | Curfew (M) | G183971 |
| 3740 | Arriola, Eric | 6/2/2020 | Wilton/Rosewood | 1930 | 6/2/2020 | 1930 | | Curfew (M) | H149342 |
| 1019 | Arroyo, Anthony | 5/30/2020 | 7th/Broadway (BLANK (FI) | 0110 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654117 |
| 614 | Arroyo, Eric | 5/30/2020 | 8th/Broadway | 2250 | BLANK (FI) | BLANK (FI) | 5/31/20 0021 | Curfew (M) | F56742 |
| 1556 | Arroyo, Martin | 5/31/2020 | 3rd/Los Angeles | 2135 | 5/31/2020 | 2135 | | Curfew (M) | RFC L64541 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3142 | Arteaga, Doris | 6/2/2020 | 8th/Crenshaw | 2130 | | | | Curfew (M) | G137730 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1377 | Arteaga, Esmerelda | 5/31/2020 | | | | | | Looting (F) | 5945755 |
| | Arteaga. Ivan | 5/31/2020 | 5th/Grand | 2245 | | | | Curfew (M) | F31268 |
| 2222 | Arthur, Shinedo Bonner | 6/1/2020 | 5th/Hill | 1850 | | | | Curfew (M) | G099105 |
| 3685 | Ascencio, Jason | 6/2/2020 | Van Ness/Maplewood | 2100 | | | | Curfew (M) | G137636 |
| 2290 | ASFAN, SAMSON | 6/1/2020 | 5th/Spring | 2215 | | | | Curfew (M) | G103647 |
| 3266 | Asher, Elisabeth | 6/2/2020 | 8th/Crenshaw | 2130 | 6/2/2020 | 2130 | | Curfew (M) | F57672 |
| 20 | Ashley, Marques Lorenzo | 5/29/2020 | 2nd/Spring | 2345 | | | | 80.02 Disobey Order (I) | E529667 |
| 3779 | Asmar, Kareem | 6/2/2020 | 5th/Broadway | 1950 | | | | Curfew (M) | G137629 |
| 2255 | Atkins, Amber Denise | 6/1/2020 | Sunset/Schrader | 2045 | | | | Curfew (M) | G099942 |
| 508 | Atlas, Wilfred Stephen | 5/30/2020 | | | | | | Trespass (M) | 5945085 |
| 2071 | Augustine, Aunjana Melanie | 6/1/2020 | | | | | | Looting (F) | 5946418 |
| 574 | Augustus, Latisha | 5/30/2020 | 1st/Spring | 0100 | | | | 80.02 Disobey Order (I) | E614490 |
| 3192 | Aurndar, Ash (Xvendano, Ash FI) | 6/2/2020 | 8th/Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | G189227 |
| 1697 | Austin, Brian | 5/31/2020 | 3rd/Los Angeles | 2140 | 5/31/2020 | 2140 | | Curfew (M) | RFC L64581 |
| 3844 | Austin, Kelsey | 6/2/2020 | Lorraine/8th (FI) | | 6/2/2020 | 2030 | | Curfew (M) | 71500 |
| 1527 | Austin, Sunu | 5/31/2020 | Beverly/Ogden | 2200 | | | | Curfew (M) | H147642 |
| 2410 | Avalos, Adam | 6/1/2020 | Sunset/Gower | 0200 | 6/1/2020 | 1915 | | Curfew (M) | G183486 |
| 4012 | Avalos, alexander | 6/4/2020 | | | | | | Curfew (M) | H07587 |
| 2007 | Avalos, Alexis Gabrielle | 6/1/2020 | Sunset/El Centro | 1915 | 6/1/2020 | 1915 | | Curfew (M) | G183508 |
| 2792 | AVALOS, JASMIN | 6/1/2020 | Cahuenga/Selma | 2100 | | | | Curfew (M) | G099364 |
| 3165 | Avalos, Jerman Andres | 6/2/2020 | 1330 W 253rd | 1915 | | | | Curfew (M) | E702404 |
| 2126 | Avalos, Reina | 6/1/2020 | 236 Los Angeles St | 0000 | | | | Curfew (M) | C339941 |
| 1609 | Averette, Victoria | 5/31/2020 | Santa Monica/McCadden | 0106 | | | | Curfew (M) | G088988 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2763 | AVGTISYAN, ASHOT | 6/1/2020 | Van Nuys/Sherman Way | 1830 | | | | Curfew (M) | RFC L64601 |
| 3579 | Avila, Francisco | 6/2/2020 | Santa Monica/Gordon | 2110 | 6/2/2020 | 2110 | | Curfew (M) | H149372 |
| 713 | AVILA, OMAR | 5/30/2020 | 1st/Spring | 2300 | | | | Disobey Order (M) | G182223 |
| 630 | Avila, Ricardo | 5/30/2020 | 6th/Hill | 2300 | 5/30/2020 | 2300 | 5/31/20 0113 | Curfew (M) | F71233 |
| 2856 | Avila, Rody | 6/1/2020 | Van Nuys/Blythe | 2015 | | | | Curfew (M) | RFC G87621 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1178 | Ayala, Efrain Franco | 5/31/2020 | 6th/Broadway | 2100 | 5/31/2020 | 2200 | | Curfew (M) | H019305 |
| 3071 | Ayala, Jose | 6/2/2020 | Crenshaw/W 36th | 2147 | | | | 45.03 Curfew (M) to 8.78 | Z141794 |
| 3790 | Ayala, Nataly | 6/2/2020 | 8th/Figueroa | 2115 | 6/2/2020 | 1915 | | Curfew (M) | G189575 |
| 943 | Ayano, Johnny | 5/30/2020 | 3rd/Fairfax | 2030 | | | | Curfew (M) | G089041 |
| 1361 | Ayscue, Jessica | 5/31/2020 | | | | | | Looting (F) | 5945589 |
| 2539 | Baca, Victor Manuel | 6/1/2020 | Seward / Leland Wy | 2130 | 6/1/2020 | 2130 | | Curfew (M) | G189302 |
| 136 | Backer, John | 5/29/2020 | Spring/1st | 2345 | | | | Disobey Order (I) | E529747 |
| 3213 | Backes, Kevin | 6/2/2020 | VanNess / Maplewood | 1950 | 6/2/2020 | 2235 | | Curfew (M) | H149363 |
| 2663 | BACKES, SHEA | 6/1/2020 | | | | | | Curfew (M) | G87504 |
| 2172 | Bacon, Sylvester | 6/1/2020 | El centro / Sunset | 2000 | 6/1/2020 | 2000 | 6/2/20 0015 | Curfew (M) | F71424 |
| 3088 | Baez, Viviana | 6/2/2020 | VanNess / Maplewood | 2240 | 6/2/2020 | 2015 | | Curfew (M) | H019461 |
| 3791 | Bahena, Celeste | 6/2/2020 | Hope St / 8th | 1915 | 6/2/2020 | 1915 | | Curfew (M) | G189583 |
| 2505 | Bahmani, Blian Abraham (Bijan) | 6/1/2020 | 450 S Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188471 |
| 1959 | Bahmani, Mesam | 6/1/2020 | Winston / Main | 1900 | | | | Curfew (M) | G041415 |
| 722 | Bailey, Cory | 5/30/2020 | 2nd/Spring | 0350 | | | | Disobey Order (M) | G182303 |
| 2543 | Baires, Francisco | 6/1/2020 | Sunset / Schrader | 2140 | 6/1/2020 | 2148 | | Curfew (M) | G189322 |
| 2427 | Baires-Medrano, Jason | 6/1/2020 | Leland / Vine | 1930 | 6/1/2020 | 1929 | | Curfew (M) | G183527 |
| | Baker, Armani | 5/31/2020 | Laurel Cyn / La Maida | 2320 | | | | Curfew (M) | RFC B19733 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2701 | BAKER, BARIC TOZONNIE | 6/1/2020 | Sherman Way / Van Nuys | 1910 | | | | Curfew (M) | RFC G87645 |
| 1143 | Baker, Carl Guemont | 5/31/2020 | 10th / Arizona | 2100 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G183662 |
| 3856 | Baker, Lucie | 6/2/2020 | 5th / Hill | 2200 | 6/2/2020 | 2000 | | Curfew (M) | F71581 |
| 664 | Baker, Luiluie James (Baker, Willy FI) | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102693 |
| 2274 | BAKER, SAMANTHA | 6/1/2020 | Gregory / El Centro | 1850 | | | | Curfew (M) | G103557 |
| 3363 | Baldwin, Samantha | 6/2/2020 | 5th / Broadway | 2025 | 6/2/2020 | 2025 | | Curfew (M) | F71473 |
| 2998 | Ball, Regan Bree | 6/1/2020 | | | | | | Battery on PO (M) | 5946021 |
| 1590 | Ballantyne, John | 5/31/2020 | 7th / Olive | 0001 | | | | Curfew (M) | RFC L65545 |
| 548 | Ballard, Glenn | 5/30/2020 | 7th/Broadway | 0120 | 5/30/2020 | 0120 | | Disobey Order (M) | E529634 |
| 1292 | Ballard, Tony | 5/31/2020 | | | | | | RSP (F) | 5945222 |
| 1121 | Ballemas, Ivan | 5/30/2020 | 8th / Grand | 2330 | | | | Curfew (M) | G182902 |
| 3934 | Ballesteros, Miles | 6/2/2020 | 5th / Broadway | 1945 | BLANK (FI) | BLANK (FI) | | Curfew (M) | 71291 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1094 | Ballman, Eric | 5/30/2020 | 7th / Broadway (8th/Broadway FI) | 2300 | 5/30/2020 | 2300 | 5/31/20 0105 | Curfew (M) | H018863 |
| 2446 | Balmet, Andre | 6/1/2020 | Winston / Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183549 |
| 2003 | BALTAZA, DAVID | 6/1/2020 | 4th / Broadway | 2100 | | | | Curfew (M) | G182837 |
| 2716 | BALTAZAR, CLAUDIA | 6/1/2020 | Van Nuys / Gilmore | 1915 | | | | Curfew (M) | RFC G87681 |
| 2309 | BANAMONA, CALLOS | 6/1/2020 | | | | | | Curfew (M) | G103677 |
| 714 | BANCO, JOSEPH | 5/29/2020 | 2nd / Spring | 2345 | 5/29/2020 | 2345 | | Disobey Order (M) | G182224 |
| 3968 | Banegas, Steve | 6/3/2020 | 10th ave / Washington | 0025 | | | | Curfew (M) | G175650 |
| 2689 | BANKS, TAREENA | 6/1/2020 | Sherman Way / Van Nuys | 2316 | | | | Curfew (M) | RFC G87608 |
| 1065 | Banuelos, Aureliano De Jesus Rodriguez | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188330 |
| 3957 | Banuelos, Saul | 6/3/2020 | | | | | | Curfew (M) | H50763 |
| 998 | Barahona, Erick | 5/30/2020 | 8th / Olive | 2315 | 5/30/2020 | 2315 | 5/31/20 0104 | Curfew (M) | F71234 |
| | Barajas, Jessica | 5/30/2020 | 7th/Broadway | 0100 | 5/30/2020 | 0100 | | Disobey Order (M) | E529599 |
| 1313 | Barales, Anthony | 5/31/2020 | | | | | | Looting (F) | 5768765 |
| | Barbour, Auden | 6/1/2020 | 10101 Wilshire | 2000 | | | | Curfew (M) | G098624 |
| 3636 | Barcelo, Alexandra | 6/2/2020 | Broadway/5th | 1935 | | | | Curfew (I) | G136802 |
| 602 | Barcema, Enrique | 5/30/2020 | Broadway/7th (FI 9th/Flower) | 0435 | 5/30/2020 | 0300 | | Disobey Order (M) | E654136 |
| | Barias,Nathan | 6/2/2020 | | | | | | Disobey Order(M) | F187261 |
| 521 | Barlow, Semaja | 5/30/2020 | | | | | | Looting (F) | 5945246 |
| | Barnett, Main | 6/1/2020 | 10101 Wilshire | 1852 | | | | Curfew (M) | G138543 |
| 3606 | Barnett, Rebeccah | 6/2/2020 | Elmwood / Norton | 2050 | | | | Curfew (M) | G137763 |
| | Barnett, Ryan | 6/1/2020 | 10101 Wilshire | 1900 | | | | Curfew (M) | G099541 |
| 3940 | Barocio, Andrew | 6/2/2020 | 5th / Broadway | 1950 | | | | Curfew (M) | G137692 |
| 2944 | Baron, K. Angelika | 6/1/2020 | 450 S Wrn St | 1900 | | | | Curfew (M) | G183454 |
| 2760 | BARRAGAN, JESSIE | 6/1/2020 | 7306 Tyrone | 1910 | | | | Curfew (M) | RFC L64563 |
| 1387 | Barraza, Manuel | 5/31/2020 | 7th / Hill | 0110 | | | | Curfew (M) | E774553 |
| 1544 | Barraza, Omar | 5/31/2020 | 3rd / Los Angeles | 2149 | 5/31/2020 | 2145 | | Curfew (M) | RFC L64442 |
| 1835 | BARRENA, ALICIA | 6/1/2020 | Main / 5th | 1905 | | | | Curfew (M) | G099445 |
| 2909 | Barrera, Nathalie | 6/1/2020 | Winston / Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188522 |
| 2307 | BARRERO, ISAIAH | 6/1/2020 | | | | | | Curfew (M) | G103674 |
| 1699 | Barrerra-Espejo, Victor | 5/31/2020 | Main/ s/o Olympic | 0005 | | | | Curfew (M) | G089046 |
| 748 | Barreto, Brian Macedo | 5/30/2020 | 4th / Spring | 2350 | | | | Curfew (M) | G183024 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | BARRETT, TOHMI | 6/1/2020 | Sunset / Gordan | 1900 | 6/1/2020 | 1900 | 6/1/20 2310 | Curfew (M) | F71392 |
| | Barrientos, David | 6/1/2020 | 10101 Wilshire | 1945 | | | | Curfew (M) | G098104 |
| 2635 | BARRIENTOS, KELVIN | 6/1/2020 | Van Nuys / Sherman Way | 1920 | | | | Curfew (M) | RFC G87282 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 198 | BARRIONTOS, BRIANA | 5/29/2020 | 2nd / Spring (9th/Hope FI) | 2345 | 5/30/2020 | 0315 | | Disobey Order (M) | G182266 |
| 2476 | Barrios, Triston | 6/1/2020 | Sunset / Schrader | 2100 | 6/1/2020 | 2100 | | Curfew (M) | G183760 |
| 93 | Barris, Kaleigh | 5/29/2020 | Spring/Temple (FI BLANK) | 2330 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E529604 |
| 1287 | Barron, Joseph | 5/31/2020 | 5th / Broadway | 0155 | 5/31/2020 | 0155 | 5/31/20 0324 | Curfew (M) | H018804 |
| 1165 | Barseghian, Edmond | 5/31/2020 | 3rd/ Hill | 2140 | 5/31/2020 | 2140 | 6/1/20 0005 | Curfew (M) | F71273 |
| 2304 | BARTON, OLIVER | 6/1/2020 | Wilshire / Comstock | 1830 | | | | Curfew (M) | G103670 |
| 311 | Barzi, Aaren | 5/30/2020 | Melrose /Martel | 0150 | | | | Curfew (M) | G089112 |
| 3896 | Basconcillo, Eunice | 6/2/2020 | 17th / Grand | 1950 | 6/2/2020 | 1950 | | Curfew (M) | G189452 |
| 50 | Bascos, Jason | 5/29/2020 | Spring/1st | 2345 | | | | Disobey Order (I) | G182265 |
| 1400 | Basilio, Jonatan | 5/31/2020 | Central / Washington | 2240 | 5/31/2020 | 2240 | 6/1/20 0256 | Curfew (M) | F71387 |
| 1079 | Bassett, Kenny | 5/30/2020 | 12th/Spring (FI MDC Jail) | 0008 | 5/30/2020 | 0008 | | Disobey Order (M) | E774529 |
| 3375 | Bassey, Elisha | 6/2/2020 | 4th / Broadway | 1920 | 6/2/2020 | 1920 | | Curfew (M) | F71526 |
| 892 | Basuir, Osman | 5/30/2020 | Fairfax/Rosewood | 2200 | | | | Disobey Order (M) | G089003 |
| 279 | BASYE, BRETT | 5/30/2020 | Fairfax/Rosewood | 1950 | | | | 80.02 Disobey Order (M) | RFC F19701 |
| 1408 | Bates, Eileen | 5/31/2020 | 3rd / Spring | 2130 | 5/31/2020 | 2130 | | Curfew (M) | G004737 |
| 2353 | BATES, JOSEPH | 6/1/2020 | 4th / Broadway | 2112 | | | | Curfew (M) | G182878 |
| 1859 | Bates, Joseph Columbus | 6/1/2020 | | | | | | Looting (F) | 5946794 |
| 1655 | Batista, Angel Alberto | 5/31/2020 | 108 S Spring | 0123 | | | | Curfew (M) | G182603 |
| 513 | Batres, Edgar | 5/30/2020 | | | | | | Looting (F) | 5945099 |
| 1027 | Batten, Adrian | 5/30/2020 | 7th/Broadway | 0030 | | | | Disobey Order (M) | G102666 |
| | Bauer, Justin | 6/2/2020 | Comstock / Wilshire | 1935 | | | | Curfew (M) | G099082 |
| 3487 | Bautista, Chris | 6/2/2020 | Wilton/Rosewood (FI) | | 6/2/2020 | 1930 | | Curfew (M) | G189586 |
| 2308 | BAUTISTA, JOSE | 6/1/2020 | | | | | | Curfew (M) | G103675 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3897 | Bautista, Kevin | 6/2/2020 | 3rd / Main | 1845 | 6/2/2020 | 1845 | | Curfew (M) | G189311 |
| 363 | Bautista, Michelle | 5/30/2020 | | | | | | Looting (F) | 5945252 |
| 448 | Bautista, Oscar | 5/30/2020 | Rosewood / Fairfax | 2330 | | | | Curfew (M) | OO71503 |
| 1780 | Baver, Jenna | 5/31/2020 | 5th / Los Angeles | 2220 | 5/31/2020 | 2230 | | Curfew (M) | RFC L64429 |

Case 2:20-cv-05027-CBM-AS Document 167-1 Filed 09/14/22 Page 22 of 173 Page ID #:5986

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2898 | Bayibsa, Tresor | 6/1/2020 | Sunset/Wilcox | 2146 | | | | Disobey Order (I) | G190384 |
| 1930 | Bayinoir, Yusuf | 6/1/2020 | Sunset / Schrader | 2100 | | | | Curfew (M) | G099863 |
| 103 | Baylis, Jordan Anthony | 5/29/2020 | 2nd/Spring(BLANK (FI) | 2330 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E529632 |
| 181 | Bazile, Bradley | 5/29/2020 | Spring/1st ( FI 2nd/Spring) | 2345 | 5/29/2020 | 2345 | | Disobey Order (I) | E654187 |
| 3296 | Beasley, Maggie | 6/2/2020 | 8th / Crenshaw | 2040 | 6/2/2020 | 2040 | | Curfew (M) | 71477 |
| 3899 | Becera, Miguel | 6/2/2020 | 3rd / Main | 1840 | 6/2/2020 | 1840 | | Curfew (M) | G189504 |
| 2512 | Beck, Lawrence | 6/1/2020 | Sunset / Martel | 2150 | 6/1/2020 | 2150 | | Curfew (M) | G188488 |
| 2823 | Becker, Kayla | 6/1/2020 | Valerio St / Van Nuys | 2345 | | | | Curfew (M) | RFC G87610 |
| 3635 | Becker, Leon | 6/2/2020 | 4th / Broadway | 2145 | | | | Curfew (M) | G136804 |
| | Beckett, Lauren | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G099584 |
| 1967 | Beckner-Carmitchel, Sean | 6/1/2020 | El centro / Sunset | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183515 |
| 2186 | Bedolla Jr., Robert | 6/1/2020 | Los Angeles / 16th | 2120 | 6/1/2020 | 2046 | | Curfew (M) | G041404 |
| 2781 | BEDROSIAN, EDWARD | 6/1/2020 | Vine / Delongpre | 0020 | | | | Curfew (M) | RFC G87550 |
| 320 | Beechler, Wesley | 5/30/2020 | Spring / 8th | 2300 | 5/30/2020 | 2305 | 5/31/20 0421 | Curfew (M) | F71238 |
| 641 | Beechler, Wesley | 5/30/2020 | 8th / Broadway | 2330 | | | | Curfew (M) | F71308 |
| 3722 | Beed, Dmari | 6/2/2020 | VanNess / Santa Monica | 2120 | | | | Curfew (M) | G136905 |
| 1106 | BEERBOWER, MAYA | 5/30/2020 | Fairfax/Rosewood | 2100 | | | | 80.02 Disobey Order (M) | RFC J05982 |
| 791 | Beitle, Jacob Brenton | 5/30/2020 | Broadway/7th | 0115 | | | | Disobey Order (M) | G188384 |
| 659 | Belen, Ferra | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102681 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1345 | Bell, Derrrick | 5/31/2020 | | | | | | Looting (F) | 5945324 |
| 1711 | Bell, Julian | 5/31/2020 | Spring / 4th | 0030 | | | | Curfew (M) | E614433 |
| 577 | Bellamy, Braiden | 5/30/2020 | 6th / Broadway | 2130 | | | | Curfew (M) | E614555 |
| 2448 | Bellevean, Geneviene | 6/1/2020 | 5th / Main | 1915 | 6/1/2020 | 1915 | | Curfew (M) | G183551 |
| 3587 | Belmont, Christopher | 6/2/2020 | Maplewood / Van Ness | 2110 | | | | Curfew (M) | G137708 |
| 4044 | Belone, Gary | 6/3/2020 | | | | | | Vandalism (M) | 5948076 |
| 499 | Beltran, Carlos | 5/30/2020 | | | | | | Looting (F) | 5944487 |
| 3136 | Beltran, Christian | 6/2/2020 | 8th / Broadway | 2045 | 6/2/2020 | 2045 | | Curfew (M) | H149241 |
| 2370 | Beltran, Guillermo | 6/1/2020 | 3rd / Spring | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G183406 |
| 1284 | Beltran, Ian | 5/31/2020 | 2nd / Spring | 2355 | | | | Curfew (M) | G041663 |
| 240 | Beltran, Karen Ireana | 5/29/2020 | 6th/Spring (FI) | | 5/29/2020 | 0010 | | Disobey Order (M) | G188302 |
| 730 | Beltran, Victoria | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G182381 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3625 | Benavides, Stephen | 6/2/2020 | 5th / Broadway | 2020 | | | | Curfew (M) | G137644 |
| 3966 | Benavidez, Sunnie | 6/3/2020 | 807 W Paseo | 2300 | | | | Curfew (M) | 57619 |
| | Benefiel, Kiara | 5/30/2020 | 2nd/Spring | 0215 | | | | Disobey Order (M) | E529598 |
| 1409 | Benevides, Jose (Benavides, Joose FI) | 5/31/2020 | 6th/Alameda | 2240 | 5/31/2020 | 2240 | | Curfew (M) | G041344 |
| 2300 | BENNETT, AARON | 6/1/2020 | 4th / Main | 1825 | | | | Curfew (M) | G103663 |
| 135 | Bennett, Devin | 5/29/2020 | 2nd/Spring (FI Blank) | 2300 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E529725 |
| 1395 | Benningfield, Bailey | 5/31/2020 | 8th / Hill St | 0240 | BLANK (FI) | BLANK (FI) | 5/31/20 0142 | Curfew (M) | F71304 |
| 3488 | Benoit, Rikayah | 6/2/2020 | 5th / Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | G189589 |
| 1642 | Benson, Jason | 5/31/2020 | Laural Cyn / Lamortoa | 2330 | | | | Curfew (M) | RFC B12121 |
| 3496 | Benton, Jameneisha | 6/2/2020 | MLK/Marlton | 2200 | | | | Curfew (M) | G196726 |
| 2236 | BERGER, DEVIN | 6/1/2020 | 5th / Main | 1900 | | | | Curfew (M) | G099491 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2653 | BERG-HARRIS, DALTON | 6/1/2020 | Fountain / Vine | 0110 | | | | Curfew (M) | RFC G87418 |
| 3365 | Bergman, Jacob | 6/2/2020 | 5th / Broadway | 2030 | 6/2/2020 | 2030 | | Curfew (M) | F71475 |
| 846 | BERMAN, SARAH | 5/30/2020 | Fairfax/Rosewood | 2005 | | | | 80.02 Disobey Order (M) | RFC L65205 |
| 2622 | BERNABE, BRYAN | 6/1/2020 | | | | | | Curfew (M) | G87247 |
| 3523 | Bernales, Adam | 6/2/2020 | 726 Lorraine | 2030 | 6/2/2020 | 2030 | | Curfew (M) | H149210 |
| 1088 | Bernard, Katrina Tamula | 5/30/2020 | spring / 1st | 0005 | 5/29/2020 | 2350 | | 80.02 Disobey Order (I) | E654125 |
| 1095 | Bernardo, Dennise | 5/30/2020 | 3rd / Gardner | 2100 | | | | Curfew (M) | OO71505 |
| 3591 | Berrard II, Sydney | 6/2/2020 | Maplewood / Van Ness | 2110 | | | | Curfew (M) | G137723 |
| | Berry, Adam | 5/29/2020 | 12th/Main (FI 2nd/Spring) | 2300 | 5/29/2020 | 2330 | | Disobey Order (I) | G188248 |
| 1384 | Bervmen, Francisco | 5/31/2020 | 2nd/Los Angeles | 2130 | | | | Curfew (M) | E529773 |
| 1763 | Best, Garth Andrew | 5/31/2020 | 1st / Spring | 2200 | 5/31/2020 | 2040 | | Curfew (M) | G183682 |
| 2818 | Betancourt, Ivan Jose | 6/1/2020 | 5th / Main | 1845 | 6/1/2020 | 1845 | | Curfew (M) | G188504 |
| 2921 | Betheawalker, Jrdin | 6/1/2020 | Argyle/Hollywood | 1935 | | | | 80.06 Disobey Order (I) | G191243 |
| 110 | Betts, Eddie | 5/29/2020 | 1st / Spring | 2200 | 5/29/2020 | 2200 | | Disobey Order (M) | E529656 |
| 3444 | Beyer, Natalie | 6/2/2020 | 2nd / Hill | 1900 | 6/2/2020 | 1900 | | Curfew (M) | G189447 |
| | Beyer, Ryan | 6/1/2020 | 10101 Wilshire | 2150 | | | | Curfew (M) | G098603 |
| | Bhattanayoo, Natalie | 6/2/2020 | 3rd / Main | 1812 | | | | Curfew (M) | E328553 |
| 2073 | Bias, Noah Jesse | 6/1/2020 | | | | | | Looting (F) | 5946440 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1918 | Bido, Christian M Novas | 6/1/2020 | 2nd / Broadway | 2010 | 6/1/2020 | 2010 | | Curfew (M) | G041403 |
| 312 | Bieber, Jacqueline Marie | 5/30/2020 | 888 N Olive | 2045 | | | | Curfew (M) | G183161 |
| 1885 | BIFFULE, DAYSHA | 6/1/2020 | 530 Spring St | 0115 | | | | Curfew (M) | G099285 |
| 565 | Biggart, Walter Fennell | 5/30/2020 | 2nd/Spring (FI BLANK) | 0155 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E529746 |
| 1239 | Biguad, Ryshard | 5/31/2020 | Olympic/Century Park | 1900 | | | | Curfew (M) | H147481 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Bigwood, Amber | 6/1/2020 | Victory / Van Nuys | 1850 | | | | Curfew (M) | RFC G87042 |
| 2270 | BINGLEY, KATHERINE | 6/1/2020 | El centro / gower | 1855 | | | | Curfew (M) | G103553 |
| 1323 | Binns, Felton | 5/31/2020 | | | | | | RSP (F) | 5768795 |
| 2367 | Bird, Jessic Jane | 6/1/2020 | 4th / Los Angeles | 1936 | 6/1/2020 | 1910 | | Curfew (M) | G183403 |
| 1878 | Bishop, Caitlin | 6/1/2020 | Sunset / Gordan | 1900 | 6/1/2020 | 1900 | 6/2/20 0028 | Curfew (M) | F71396 |
| 3655 | Bjelic, Tasha | 6/2/2020 | 4th / Broadway | 1945 | | | | Curfew (M) | G137646 |
| 1275 | Black, Brandon | 5/31/2020 | 7777 Melrose | 0057 | | | | Curfew (M) | G089030 |
| 2501 | Black, Brent | 6/1/2020 | Sunset / Schrader | 2115 | 6/1/2020 | 2115 | | Curfew (M) | G188467 |
| 3177 | Black, Cameron | 6/2/2020 | VanNess / Maplewood | 1955 | 6/2/2020 | 1955 | | Curfew (M) | G189265 |
| 503 | Black, Darrin | 5/30/2020 | | | | | | Fail to Disperse (M) | 5944846 |
| 647 | Black, Michael | 5/30/2020 | 8th / Broadway | 2250 | 5/30/2020 | 2250 | | Curfew (M) | F72912 |
| 695 | Blackshire, Maurice Corniche | 5/30/2020 | 4th / Spring | 2150 | | | | Curfew (M) | G103484 |
| 295 | Blair, Keith | 5/30/2020 | | | | | | Fail to Disperse (M) | E204649 |
| 2573 | BLAKE, DEANGELO | 6/1/2020 | | | | | | Curfew (M) | G190342 |
| 2464 | Blancato, Thomas | 6/1/2020 | Sunset / El Centro | 2050 | 6/1/2020 | 1910 | | Curfew (M) | G183742 |
| 207 | Blanchard, Gordon | 5/29/2020 | 12th St./Main St. (FI BLANK) | 2300 | 5/29/2020 | 2330 | | Disobey Order (I) | G188270 |
| 41 | BLANCO, ERICK | 5/29/2020 | Spring / 1st (Hope/8th FI) | 2345 | 5/30/2020 | 0300 | | Disobey Order (M) | G182268 |
| 1076 | BLECKA, ANTHONY | 5/30/2020 | Fairfax/Rosewood | 2000 | | | | 80.02 Disobey Order (M) | RFC L65377 |
| 2847 | Blevins, Makay | 6/1/2020 | Cole/Wilcox | 2159 | | | | Disobey Order (I) | G191246 |
| 665 | Blinderman, Erik Randy | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102695 |
| 3493 | Blitzstein, Moshe | 6/2/2020 | 1200 S Figueroa | 2235 | | | | Curfew (M) | G189599 |
| 1307 | Boal, Richard | 5/31/2020 | 1st / San Pedro | 2330 | 5/31/2020 | 2230 | | Curfew (M) | G183709 |
| 1735 | Bobadilla, Pedro | 5/31/2020 | Lincoln / Santa Monica | 2345 | 5/31/2020 | 2045 | | Curfew (M) | G183664 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2871 | Bobo, Antonio | 6/1/2020 | | | | | | Looting (F) | C74611 |
| 1621 | Bobo, Summer | 5/31/2020 | Melrose / Detroit | 0010 | | | | Curfew (M) | G089071 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222 | Boettcher, Colton | 5/29/2020 | 1st/Spring FI) | | 5/30/2020 | 0245 | | Disobey Order (M) | G188310 |
| 2577 | Bogiovanni, Danielle | 6/1/2020 | Fountain/Wilcox | 1925 | | | | Disobey Order (I) | G191202 |
| 2159 | BOHLING, NATALIE | 6/1/2020 | Sunset / Gower | 1900 | 6/1/2020 | 1900 | 6/1/20 2322 | Curfew (M) | F71368 |
| 428 | Bolanos, Jaime | 5/30/2020 | 2nd/Spring | 0245 | 5/30/2020 | 0245 | | Disobey Order (M) | E529678 |
| 3113 | BOLANOS, JUAN R. OCHOA | 6/2/2020 | | | | | | Curfew (M) | G136186 |
| 1776 | Bonilla, Ryan | 5/31/2020 | | | | | | Looting (F) | 5945225 |
| 189 | Bonner, Arthur | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2210 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102743 |
| 1547 | Boochie, Michael | 5/31/2020 | Los Angeles / Wall | 2135 | 5/31/2020 | 2135 | | Curfew (M) | RFC L64445 |
| | Boone, Trayviel | 5/31/2020 | 15th / Los Angeles | 2315 | | | | Curfew (M) | E829870 |
| 3605 | Borders, Suzanne | 6/2/2020 | Elmwood / Norton | 2100 | | | | Curfew (M) | G137764 |
| 1411 | Borovy, Heather | 5/31/2020 | City Hall | 2025 | 5/31/2020 | 2037 | | Curfew (M) | G041364 |
| 23 | Borowik, Kara Mary | 5/29/2020 | 2nd St./Spring | 2330 | BLANK (FI) | 2330 | | Disobey Order (I) | E529704 |
| 3825 | Boss, Israel | 6/2/2020 | 8th / Crenshaw | 2200 | | | | Curfew (M) | G136914 |
| 736 | Bota, Thelma | 5/30/2020 | BLANK | 2345 | | | | Curfew (M) | G182663 |
| 3299 | Bounds, Erin | 6/2/2020 | 5th / Broadway | 1952 | 6/2/2020 | 1952 | | Curfew (M) | 71484 |
| 3273 | Bounos, Molly | 6/2/2020 | 5th / Broadway | 1945 | 6/2/2020 | 1945 | | Curfew (M) | 71289 |
| 2906 | Bournz, Olivia Johnson | 6/1/2020 | Winston / Sunset | 1945 | 6/1/2020 | 1945 | | Curfew (M) | G183434 |
| 1505 | Bouzaresaidi, Yassine | 5/31/2020 | 2nd / Main | 2255 | 5/31/2020 | 2255 | | Curfew (M) | G183984 |
| 1845 | BOWLAND, GRACE | 6/1/2020 | Main / Winston | 1900 | | | | Curfew (M) | G103657 |
| 2185 | Bowling, Keith John | 6/1/2020 | 3rd / Los Angeles | 0034 | 6/1/2020 | 0034 | | Curfew (M) | G041387 |
| 3340 | BOYD, MARVIN | 6/2/2020 | MLK / Marion | 2200 | | | | Curfew (M) | E421219 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Boyd, Morgan | 5/29/2020 | 12th/Main (FI Spring N/O 1st) | 2300 | 5/29/2020 | 2000 | | Disobey Order (I) | G188250 |
| 1811 | BOYD, NIKKO | 6/1/2020 | | | | | | Curfew (M) | C339686 |
| 1354 | Boyett, Franky | 5/31/2020 | | | | | | Looting (F) | 5945392 |
| 4043 | Boyette, Franky | 5/31/2020 | | | | | | Looting (F) | 5945388 |
| | Boyle, Hannah | 5/29/2020 | 1st/Spring | 2340 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E529593 |
| 2249 | Bracken, Don She | 6/1/2020 | Sunset / Schrader | 2130 | | | | Curfew (M) | G099846 |
| 1955 | Bradford, Sharde Latoya | 6/1/2020 | BLANK | 2045 | | | | Curfew (M) | G099882 |
| 1333 | Bradley, Darryl | 5/31/2020 | | | | | | Looting w/ Enhance (F) | 5945230 |
| 3542 | Bradley, Michael | 6/2/2020 | Victoria / 8th | 2145 | 6/2/2020 | 2145 | | Curfew (M) | H149335 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1854 | Bradley, Patrick James | 6/1/2020 | 6061 Sunset | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183505 |
| 3441 | Bradley, Thomas | 6/2/2020 | 1st / Spring | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189443 |
| 606 | Bran, April | 5/30/2020 | 2nd/Spring (spring / 1st FI) | 0100 | 5/29/2020 | 2350 | | Disobey Order (M) | E654164 |
| 1669 | Brandon, Jason | 5/31/2020 | Citrus / Melrose | 0315 | | | | Curfew (M) | F36928 |
| 3694 | Brantly, Christopher | 6/2/2020 | 5th / Broadway | 1930 | | | | Curfew (M) | G136825 |
| 2052 | Bravo, Marie | 6/1/2020 | | | | | | Looting (F) | 5945838 |
| 2590 | Bravo, Sarina | 6/1/2020 | El Centro/Gregrian | 2050 | | | | Disobey Order (I) | G191263 |
| 2312 | Brazelton, Ryan | 6/1/2020 | Argyle/Selma | 2010 | | | | Disobey Order (I) | G131223 |
| 935 | Brende, Solomon | 5/30/2020 | Fairfax/Rosewood | 2000 | | | | 80.02 Disobey Order (M) | RFC L65375 |
| 1278 | Breneman, Joshua | 5/31/2020 | 2nd / Main | 2320 | 5/31/2020 | 2320 | | Curfew (M) | G183710 |
| 2977 | Bretadopires, Keane Thomas | 6/1/2020 | | | | | | Poss Metal Knuckles (F) | 5946156 |
| | Brickley, Kevin | 6/1/2020 | Cahuenga / Yucca | 2120 | | | | Curfew (M) | H019442 |
| 2601 | Bridges, Sophie | 6/1/2020 | El Centro/Gregory | 1905 | | | | Disobey Order (I) | G191342 |
| 2584 | Bridges, Viviening | 6/1/2020 | El Centro/Gower | 1910 | | | | Disobey Order (M) | G191241 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2968 | BRIGGS, ASHLEY | 6/1/2020 | | | | | | Curfew (M) | G87344 |
| 3149 | Briggs, Bihilio | 6/2/2020 | Rosewood / Wilton | 1950 | 6/2/2020 | 1950 | | Curfew (M) | H149264 |
| 2055 | Brim, Corey | 6/1/2020 | | | | | | Looting (F) | 5946004 |
| 3875 | Brink, Raven Winn | 6/2/2020 | Santa Monica / Gordon | 2114 | 6/2/2020 | 2114 | | Curfew (M) | H149338 |
| 2385 | Brinson, Brandon | 6/1/2020 | Gregory - El Centro | 1845 | 6/1/2020 | 1845 | | Curfew (M) | G183437 |
| 3549 | Briseno-Macedo, Samuel | 6/2/2020 | VanNess / Maplewood | 2000 | 6/2/2020 | 2005 | | Curfew (M) | H149364 |
| 1734 | Brizuela, Moses | 5/31/2020 | | | | | | CCW in Vehicle (F) | 5945567 |
| 3552 | Brocato, Alyssa | 6/2/2020 | 4th / Broadway | 1950 | 6/2/2020 | 1950 | | 80.02 Disobey Order (M) | RFC H149367 |
| 204 | Brocios, Jordan | 5/29/2020 | 2nd / spring | 2350 | 5/29/2020 | 2350 | | Disobey Order (M) | G188207 |
| 2232 | Brodeur, Marshall | 6/1/2020 | Shrader / Sunset | 2100 | | | | Curfew (M) | G099487 |
| 2158 | BROGAN, TAYLOR | 6/1/2020 | Argyle / Sunset | 2020 | 6/1/2020 | 2020 | 6/1/20 2304 | Curfew (M) | F71366 |
| 15 | Brolon, Patricia | 5/29/2020 | 2nd/Spring ( FI BLANK) | 1145 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E654047 |
| 753 | Bronson, Sofie Se'Belle | 5/30/2020 | 112 W 9th St | 2220 | | | | Curfew (M) | G183050 |
| 2049 | Brooke, Leborie | 6/1/2020 | | | | | | Looting (F) | 5945796 |
| 1709 | Brookins, Essence Jonea | 5/31/2020 | Arizona/9th | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G183863 |
| 3707 | Brooks, Adam | 6/2/2020 | 8th / Crenshaw | 2200 | | | | Curfew (M) | G136875 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 211 | Brooks, Austen Cole | 5/29/2020 | 7th / Broadway | 2300 | 5/30/2020 | 0200 | | Disobey Order (M) | G188277 |
| 2680 | BROOKS, BESTINE | 6/1/2020 | Hollywood / Cauenga | 2200 | | | | Curfew (M) | RFC G87582 |
| | Broshan, Adel | 5/30/2020 | 7th/Broadway | 0130 | 5/30/2020 | 0130 | | Disobey Order (M) | E529677 |
| | Brown, Alyssa | 6/1/2020 | 10101 Wilshire | 2150 | | | | Curfew (M) | G099503 |
| 1311 | Brown, Antonio | 5/31/2020 | Spring / Broadway | 0030 | | | | Curfew (M) | G089169 |
| 2514 | Brown, Chance | 6/1/2020 | | | 6/1/2020 | 1900 | | Curfew (M) | G188491 |
| 2246 | Brown, Devone | 6/1/2020 | Sunset / Schrader | 2130 | | | | Curfew (M) | G099825 |
| 3394 | BROWN, ERICA | 6/2/2020 | | | | | | Curfew (M) | G138564 |
| 1587 | Brown, Erik | 5/31/2020 | 7th / Broadway | 0045 | | | | Curfew (M) | RFC L65521 |
| 657 | Brown, Frederick | 5/30/2020 | 7th/Broadway (FI MDC Jail) | 0230 | 5/30/2020 | 0230 | | Disobey Order (M) | G102667 |
| 2750 | BROWN, GREGORY | 6/1/2020 | Van Nuys / Van Owen | 2045 | | | | Curfew (M) | RFC L64503 |
| 792 | Brown, Holly Marie | 5/30/2020 | 7th/Broadway (FI BLANK) | 0115 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188385 |
| 504 | Brown, Hurie | 5/30/2020 | | | | | | Looting (F) | 5944847 |
| 3316 | Brown, Jasmine Eisha | 6/2/2020 | | | | | | ADW on PO (F) | 5946499 |
| 3318 | Brown, Jason | 6/2/2020 | | | | | | Looting (F) | 5946910 |
| 978 | Brown, Jeremy | 5/30/2020 | 1st/Spring | 0000 | 5/30/2020 | 0600 | | Disobey Order (M) | E529622 |
| 418 | Brown, Joyce | 5/30/2020 | 8th / Broadway | 2325 | 5/30/2020 | 2325 | 5/31/20 0154 | Curfew (M) | F71362 |
| | Brown, Kennedy | 6/1/2020 | 10101 Wilshire Blvd. | 2100 | | | | Disobey Order (I) | G099502 |
| 1161 | Brown, Khaufrah | 5/31/2020 | | | | | | Looting (F) | 5945586 |
| 1286 | Brown, Khiry Terak | 5/31/2020 | Spring / Temple | 2200 | 5/31/2020 | 2250 | | Curfew (M) | G183701 |
| 2801 | Brown, Levonte | 6/1/2020 | 450 S Main | 1910 | | | | Curfew (M) | G189562 |
| 3388 | BROWN, MONEY | 6/2/2020 | Marlon / MLK | 2200 | | | | Curfew (M) | F78252 |
| 2574 | Brown, Raistrin | 6/1/2020 | Argayle/Selma | 2045 | | | | Disobey Order (I) | G190382 |
| | Brown-Sonner, Candace | 6/1/2020 | 10100 Wilshire | 2110 | | | | Curfew (M) | G099221 |
| 3881 | BRUCE,ALAN FRANCIS | 6/2/2020 | Cahuenga/Selma | 1700 | 6/2/2020 | 1700 | | 80.06 Disobey Order (M) | G189217 |
| 3929 | Bruington, Alexa | 6/2/2020 | Maplewood / Van Ness | 2020 | | | | Curfew (M) | G136855 |
| 168 | Brunner, Isabel E | 5/29/2020 | 2nd/Spring (1st/Spring (FI) | 2230 | 5/29/2020 | 2230 | | Disobey Order (M) | E654105 |
| 1858 | Brunson, Cody Westley | 6/1/2020 | El centro / Gregory | 2115 | 6/1/2020 | 1920 | | Curfew (M) | G183470 |
| 1643 | Bryant, Alexius | 5/31/2020 | Laural Cyn / La Maida | 2340 | | | | Curfew (M) | RFC B16726 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1853 | BRYANT, EVYN | 6/1/2020 | Victory / Sherman Way | 2220 | | | | Curfew (M) | RFC L64514 |
| 3013 | Bryant, Grace | 6/2/2020 | 8th / Crenshaw | 2030 | 6/2/2020 | 2030 | | Curfew (M) | F71548 |
| 3403 | BRYANT, JOAN | 6/2/2020 | Santa Monica / Bronson | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189219 |
| 2041 | Bryant, Racquel | 6/1/2020 | Wilcox/Coze | 2200 | | | | Disobey Order (I) | G190204 |
| 1700 | Buccafurri, Vincent | 5/31/2020 | 9th / Main | 0105 | | | | Curfew (M) | G183092 |
| 3304 | Buchler, Sofia | 6/2/2020 | 4th / Spring | 2010 | 6/2/2020 | 2010 | | Curfew (M) | F71505 |
| 2877 | BUCIO, ALONDRA | 6/1/2020 | Sunset / Gower | 1900 | 6/1/2020 | 1900 | 6/1/20 2301 | Curfew (M) | F56765 |
| 107 | Buck, Taylor | 5/29/2020 | 2nd/Spring (FI BLANK) | 2210 | 5/29/2020 | 2210 | | Disobey Order (I) | E529651 |
| 2111 | BUDARE, DANYAL | 6/1/2020 | | | | | | Curfew (M) | C339687 |
| 1992 | Buell, James | 6/1/2020 | Sycamore/Franklin | 2225 | 6/1/2020 | 2225 | | Curfew (M) | G183565 |
| 3433 | Buell, James | 6/2/2020 | Broadway / Pico | 1955 | 6/2/2020 | 1955 | | Curfew (M) | G189427 |
| 1661 | Bueno, Isabella | 5/31/2020 | 3rd / Temple | 2045 | 5/31/2020 | 2015 | | Curfew (M) | G004740 |
| 1223 | Buggs, Ebony | 5/31/2020 | 9th and Olive | 0110 | | | | Curfew (M) | RFC L65481 |
| 893 | Bumphus, Dante | 5/30/2020 | 913 S Broadway | 2330 | | | | Curfew (M) | G089168 |
| 2843 | Bunkwu, Aaron | 6/1/2020 | | | 6/1/2020 | 1930 | | Curfew (M) | G041337 |
| 1111 | Bunn Jr, Shonn | 5/30/2020 | Hill / 4th | 2210 | | | | Curfew (M) | E614473 |
| 1483 | Burbank, Michael Andrew | 5/31/2020 | 1st / Spring | 2020 | | | | Curfew (M) | G183785 |
| 2987 | Burdick, Jacob | 6/1/2020 | 458 S Main | 1915 | 6/1/2020 | 1900 | | Curfew (M) | G188476 |
| 3121 | Burgess, Andrew | 6/2/2020 | 5th / Broadway | 2200 | 6/2/2020 | 2000 | | Curfew (M) | F71528 |
| 2207 | Burgess, Diana | 6/1/2020 | Selma / Schrader | 2050 | | | | Curfew (M) | G098770 |
| 2279 | BURGESS, KADARIUS | 6/1/2020 | 10101 Wilshire | 0655 | | | | Curfew (M) | G103604 |
| 3465 | Burgess, Neon | 6/2/2020 | 9608 Main | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189527 |
| 1039 | Burgueno, David | 5/30/2020 | 8th / Broadway | 2050 | 5/30/2020 | 2250 | 5/31/20 0032 | Curfew (M) | F71205 |
| 2969 | BURKE, NICOLE | 6/1/2020 | Vine / Fountain | 1915 | | | | Curfew (M) | RFC G87533 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 1559 | Burliaga, Antonio (Anthony FI) | 5/31/2020 | 3rd / Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64546 |
| 2432 | Burns, Laetitia | 6/1/2020 | Main / Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183534 |
| 3007 | BURRELL, RIANNA | 6/1/2020 | Van Nuys / Sherman Way | 2200 | | | | Curfew (M) | RFC G87120 |
| 259 | Burris, Brandon Paul | 5/29/2020 | Spring/1st (FI BLANK) | 1145 | BLANK (FI) | BLANK (FI) | | Fail to Disperse (M) | E654051 |
| 515 | Burton, Nylia | 5/30/2020 | | | | | | Ex Con w/ Gun (F) | 5945104 |
| 3029 | Bush, Joseph | 6/2/2020 | 436 Norton | 1943 | | | | Curfew (M) | G137680 |
| 1364 | Bustamante, Salvador | 5/31/2020 | | | | | | Att Burglary (F) | 5945613 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 634 | Bustamante, Stacey | 5/30/2020 | 8th / Broadway | 2315 | 5/30/2020 | 2315 | 5/31/20 0305 | Curfew (M) | F71247 |
| 762 | Butler, Anthony | 5/30/2020 | Grand / 11th | 2110 | | | | Curfew (M) | G183101 |
| 3045 | Butler, Audesie | 6/2/2020 | 8th / Lorraine | 2125 | | | | Curfew (M) | 57686 |
| 3615 | Butler, Carla | 6/2/2020 | Van Ness / Elwood | 2000 | | | | Curfew (M) | G137654 |
| 1543 | Butler, Sakinah | 5/31/2020 | 3rd / Los Angeles | 2340 | 5/31/2020 | 2140 | | Curfew (M) | RFC L64428 |
| 1444 | Butler, Shambrea | 5/31/2020 | | | | | | Curfew (M) | G182183 |
| 2082 | Butler, Shambrea | 6/1/2020 | | | | | | Looting (F) | 5946534 |
| 728 | Byrd, Brittney Shantell | 5/30/2020 | 7th/Broadway | 0200 | | | | Disobey Order (M) | G182341 |
| | Byrkholder, Christopher | 6/1/2020 | Gregory / El Centro | 1930 | | | | Curfew (M) | G183521 |
| 2571 | BYRON, SASKIA | 6/1/2020 | Gregory/El Centro | 1905 | | | | 81.06 Disobey Order (I) to 80.02 | G190324 |
| 3519 | Cabada, Etzayanna | 6/2/2020 | Wilton/Rosewood | 1940 | 6/2/2020 | 1940 | | Curfew (M) | H149202 |
| 621 | Caballero, Carlos | 5/30/2020 | 8th/Broadway | 2240 | 5/30/2020 | 2240 | 5/31/20 0122 | Curfew (M) | F56790 |
| 1670 | Caballero, Marley | 5/31/2020 | 7th/Hill | 2300 | | | | Curfew (M) | RFC K23005 |
| 2201 | CABALLERO, YEXON | 6/1/2020 | | | | | | Curfew (M) | G098105 |
| 1902 | Cabaret, Andrea Cruz | 6/1/2020 | BLANK | 2045 | | | | Curfew (M) | G099883 |
| 2623 | CABARUVIAS, DANIEL | 6/1/2020 | Sunset/Vine | BLANK | | | | Curfew (M) | RFC G87248 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Cabol, Sheena | 6/1/2020 | 10101 Wilshire | 1930 | | | | Curfew (M) | G099461 |
| | Cabral, Rodrigo | 6/1/2020 | Cahuenga/Selma | 1952 | 6/1/2020 | 1952 | | Curfew (M) | G183750 |
| 2522 | Cabrera, Alexander | 6/1/2020 | Vine/Leland (FI) | | 6/1/2020 | 2020 | | Curfew (M) | G188543 |
| 3091 | Cabrera, Erik | 6/2/2020 | 4th/Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F56800 |
| 1396 | Cabrera, Henry | 5/31/2020 | Washington/Central | 2250 | 5/31/2020 | 2250 | 6/1/20 0157 | Curfew (M) | F71347 |
| 447 | Cabrera, Manuel | 5/30/2020 | Melrose/Crescent | 2325 | | | | Curfew (M) | E940522 |
| 2107 | CACHU, JONATHAN | 6/1/2020 | Van Nuys/Sherman Way | 1900 | | | | Curfew (M) | RFC B12739 |
| 1759 | Caddin, Austin | 5/31/2020 | 7th/Broadway | 0045 | | | | Curfew (M) | RFC L65544 |
| 1012 | Cade, Victoria Jaie | 5/30/2020 | BLANK | 2005 | | | | Curfew (M) | G183145 |
| 2026 | CAGE, TYREE | 6/1/2020 | Hollywood/Cahuenga | 2300 | | | | Curfew (M) | RFC L64518 |
| 3291 | Cajigas, Gene | 6/2/2020 | Santa Monica/Lonend | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F71466 |
| 4038 | Calandrino, Deidra | 6/2/2020 | 22nd/Pacific | 0255 | | | | Curfew (M) | F56213 |
| 3972 | Caldamez, Johnathan | 6/3/2020 | Santa Monica/Gordon | 0022 | | | | Curfew (M) | H149515 |
| 1541 | Calderon, Adam | 5/31/2020 | 5th/Spring | 2220 | 5/31/2020 | 2220 | | Curfew (M) | RFC L64425 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1493 | Calderon, Danial Jonathan | 5/31/2020 | 2nd/Broadway | 2205 | 5/31/2020 | 2205 | | Curfew (M) | G183887 |
| 1492 | Calderon, Matthew | 5/31/2020 | 2nd/Broadway | 2205 | 5/31/2020 | 2205 | | Curfew (M) | G183885 |
| 2863 | Calderon, Miguel | 6/1/2020 | | | | | | Looting (F) | 5946334 |
| 1566 | Calderon, Richard | 5/31/2020 | 5th/Spring | BLANK | 5/31/2020 | 2220 | | Curfew (M) | RFC L64586 |
| 292 | Calderon, Saul Pineda | 5/30/2020 | 1st St./Sping St. | 0100 | | | | Disobey Order (I) | E614489 |
| 1989 | Calderone, Alexandra | 6/1/2020 | | | | | | ADW on PO (F) | 5946355 |
| | Calip, Jonathon | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G098721 |
| 3787 | Callahan, Patrick | 6/2/2020 | 1st/Spring | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189466 |
| 2240 | CALLAWAY, ISSEY | 6/1/2020 | Cahuenga/Selma | 2115 | | | | Curfew (M) | G099526 |
| | Calloway, Marcus | 6/2/2020 | 8th/Crenshaw | 2225 | | | | Curfew (M) | RFC H13921 |
| 926 | Calvin, Christoper | 5/30/2020 | 8th/Hill | 2250 | 5/29/2020 | 2200 (?) | 5/31/20 0114 | Curfew (M) | F71207 |
| 2209 | Calzada, Eliezer | 6/1/2020 | 5th/Main | 1900 | | | | Curfew (M) | G098772 |
| 949 | Camacho, Dilan Ramirez | 5/30/2020 | 112 W 9th st | 2230 | | | | Curfew (M) | G183008 |
| 3911 | Camarillo, Bridget | 6/2/2020 | 18th/Crenshaw | 2140 | | | | Curfew (M) | G137767 |
| 2855 | Cambara, Raul alexander | 6/1/2020 | Market/Speedway | 0030 | | | | Curfew (M) | E583949 |
| 2242 | CAMERON, JENNIFER | 6/1/2020 | 5th/Spring | 1850 | | | | Curfew (M) | G099549 |
| 3659 | CAMMAN, ISAAC MICHAEL | 6/2/2020 | Santa Monica/Van Ness | 2120 | | | | Disobey Order (M) | G136946 |
| 1708 | Camp, Rayvon | 5/31/2020 | Tenth/Arizona | 2100 | 5/31/2020 | 2030 | | Curfew (M) | G183666 |
| 78 | Campa, Alexander Francisco | 5/29/2020 | 110 FRWY/6th St. (FI 110 FRWY) | 2000 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E529541 |
| 1729 | Campbell, Ian Stuart | 5/31/2020 | 6th/Broadway | 0114 | | | | Curfew (M) | G183147 |
| 3055 | CAMPBELL, JAYDEN | 6/2/2020 | Fountain/La Brea | 0040 | | | | Curfew (M) | G191272 |
| 1218 | Campbell, Jeremiah | 5/31/2020 | 734 S. Main | 0010 | | | | Curfew (M) | C315087 |
| 2819 | Campbell, Justin Lee | 6/1/2020 | 727 Vine St | 2115 | 6/1/2020 | 1940 | | Curfew (M) | G188545 |
| 454 | Campbell, Keenan | 5/30/2020 | | | | | | Looting (F) | 5768780 |
| 2912 | Campbell, Shane | 6/1/2020 | Sunset/ Seward | 2146 | 6/1/2020 | 2146 | | Curfew (M) | G183450 |
| | Campbell, Terrence | 6/2/2020 | 11th/olive | 1904 | | | | Curfew (M) | G176823 |
| 1212 | Campo, Joel | 5/31/2020 | | | | | | Looting (F) | 5945269 |
| 2598 | CAMPOS, MICHEAL | 6/1/2020 | | | | | | Curfew (M) | G191326 |
| 3527 | CAMPOS, SEBASTIAN | 6/2/2020 | Van Ness/Maplewood | 1950 | 6/2/2020 | 1950 | | Curfew (M) | H149247 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1963 | Canavarro, Brett | 6/1/2020 | Selma/Schrader | 2100 | | | | Curfew (M) | G099070 |
| 2039 | Canedo, Tamara | 6/1/2020 | Sunset/Beaudry | 2025 | 6/1/2020 | 2025 | | Curfew (M) | G183414 |
| 106 | Cannon, Chris | 5/29/2020 | (2nd St./Spring (FI BLANK) | 2230 | BLANK (FI) | BLANK (FI) | | Disobey Order | E529646 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Cannon, Lloyd Darnell | 6/1/2020 | 7th St./Wall St. | 2115 | | | | Disobey Order (M) | G183478 |
| 2554 | Cannon, Lloyd Parnell | 6/1/2020 fi 5/1/20 | 7th/Wall (FI) | | 6/1/2020 | 2200 | | Disobey Order (M) | 189478 |
| 1836 | Cano, Adam Frank | 6/1/2020 | Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183593 |
| 379 | CANTAVE, RASHIDAHMED MARVINSKY | 5/30/2020 | 600 S Spring | 0000 | 5/30/2020 | 0005 | | Disobey Order (I) | E529572 |
| 1270 | Cantero, Stephanie | 5/31/2020 | 100 N. Spring | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G041363 |
| 1175 | Cantlope, Ulyses | 5/31/2020 | 3rd/La Cienega | 0010 | | | | Curfew (M) | G089083 |
| 536 | CANTRELL, JERRY PAUL | 5/30/2020 | 1st/Temple | 0115 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E529575 |
| 3894 | Cantres, Jack Dennis | 6/2/2020 | Van Ness/Maplewood | 2110 | | | | Curfew (M) | G137620 |
| 745 | Capestran, Miguel | 5/30/2020 | 6th/Broadway | 2330 | | | | Curfew (M) | G183009 |
| 3874 | CAPILLA, THALIA JEANETTE | 6/2/2020 | 4th/Broadway | 2000 | | | | Curfew (M) | G136846 |
| 3054 | CAPRINE, NATHALIE MARIE | 6/2/2020 | 5818 Santa Monica | 2115 | | | | Disobey Order (M) | G136943 |
| 3053 | Caprine, Olivier | 6/2/2020 | 5818 Santa Monica | 2015 | | | | Curfew (M) | G136904 |
| 2646 | CAPUZ, STEPHANIE | 6/1/2020 | Fountain/Vine | 1915 | | | | Curfew (M) | RFC G87311 |
| 414 | Caraballo, Christian | 5/30/2020 | | | | | | Looting (F) | 5945232 |
| 3476 | Carballo, Lupita | 6/2/2020 | Spring/1st | 1950 | 6/2/2020 | 1950 | | Curfew (M) | G189558 |
| 1753 | Cardel, Eduardo | 5/31/2020 | | | | | | Curfew (M) | G182701 |
| 1788 | Cardena, Victor | 5/31/2020 | Melrose/Martel | 0430 | | | | Curfew (M) | F36930 |
| 2356 | CARDERON, MICHAEL | 6/1/2020 | | | | | | Curfew (M) | G182930 |
| 855 | CARDONA, NICHOLAS | 5/30/2020 | | | | | | Disobey Order (M) | L65265 |
| 958 | Carillo, Brian James | 5/30/2020 | 1st/Spring | 0205 | 5/30/2020 | 0205 | | Disobey Order (I) | E529671 |
| 1803 | Carlon, Alfredo | 5/31/2020 | | | | | | Throw Obj at Veh (F) | 5945528 |
| 3027 | Carmen, Alvaro (Del Carmen FI) | 6/2/2020 | 4th/Broadway | 1945 | 6/2/2020 | 1945 | | Curfew (M) | G189479 |
| 623 | Carmichael, Brian | 5/30/2020 | 8th/Broadway | 2250 | BLANK (FI) | BLANK (FI) | 5/31/20 0042 | Curfew (M) | F71203 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3502 | Carmichael, David | 6/2/2020 | 8th/Lorraine | 2105 | 6/2/2020 | 2105 | | Curfew (M) | H019449 |
| 3341 | Carol, Menjiur (Menjivar, Carol FI) | 6/2/2020 | 4th/Broadway | 2030 | 6/2/2020 | 1955 | | Curfew (M) | E715346 |
| 2965 | Carpenter, Jordan | 6/1/2020 | Main/Winston | 1700 | 6/1/2020 | 1700 | | Curfew (M) | G183567 |
| 959 | Carpinteyro, Raul | 5/30/2020 | | | | | | Trespass (M) | 5944459 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1668 | Carpio, Mario | 5/31/2020 | 2nd/Temple | 2100 | 5/31/2020 | 2100 | | Curfew (M) | G041661 |
| 2401 | Carr, Austin | 6/1/2020 | Sunset/El Centro | 2115 | 6/1/2020 | 1905 | | Curfew (M) | G183469 |
| | Carr, Charlotte Elizabeth | 6/1/2020 | 10101 Wilshire Blvd. | 2105 | | | | Disobey Order (I) | G098702 |
| 2235 | CARR, DANIEL | 6/1/2020 | Main/Winston | 1856 | | | | Curfew (M) | G099490 |
| 3313 | Carr, Danielle | 6/2/2020 | Francis/Lorraine | 2030 | 6/2/2020 | 2030 | | Curfew (M) | F71553 |
| 334 | Carr, Eric Lemont | 5/30/2020 | Broadway/7th (FI BLANK) | 0140 | 5/30/2020 | 0140 | | Disobey Order (I) | E529659 |
| 3918 | Carr, Samuel | 6/2/2020 | 5th/Broadway | 1930 | | | | Curfew (M) | G137628 |
| 3586 | Carranza, Christpher | 6/2/2020 | Santa Monica/Van Ness | 2105 | | | | Curfew (M) | G137712 |
| 1823 | Carranza, Gabriel | 6/1/2020 | Main/Winston | 1845 | 6/1/2020 | 1845 | | Curfew (M) | G183407 |
| 1288 | Carrera, Juan (Cabrera FI) | 5/31/2020 | 3rd/Spring | 2210 | 5/31/2020 | 2210 | | Curfew (M) | H019225 |
| 3240 | Carrera, Michael | 6/2/2020 | 4th/Broadway | 2015 | 6/2/2020 | 2015 | | Curfew (M) | F71527 |
| 2575 | Carretero, Anthony | 6/1/2020 | Hollywood/Argyle | 2055 | | | | Disobey Order (I) | G190383 |
| 2077 | Carrillo, Raul | 6/1/2020 | | | | | | Looting (F) | 5946469 |
| | Carrillo, William Raul | 5/29/2020 | 12th St./Main St. | 2300 | | | | Disobey Order (I) | G188254 |
| 646 | Carrillo, Yesica | 5/30/2020 | 8th/Broadway | 2255 | 5/30/2020 | 2255 | 5/31/20 0212 | Curfew (M) | F72909 |
| 2769 | Carrington, Quintin | 6/1/2020 | | | | | | Looting (F) | 5946932 |
| 880 | Carrol, Cassidy | 5/30/2020 | | | | | | Disobey Order (M) | RFC L65323 |
| 526 | Carroll, Audrey | 5/30/2020 | 7th/Hill | 2215 | | | | Curfew (M) | E204655 |
| 2350 | CARROLL, AUDREY | 6/1/2020 | Sunset/Argyle | 2100 | | | | Curfew (M) | G182874 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3912 | Carroll, Stephaney | 6/2/2020 | 8th/Crenshaw | 2200 | | | | Curfew (M) | G136913 |
| 1742 | Carroll, Tremayne | 5/31/2020 | 5th/Hill | 0245 | | | | Curfew (M) | G183115 |
| 1497 | Carter, Andre | 5/31/2020 | Broadway S/O 9th | 2330 | | | | Curfew (M) | G183926 |
| | Carter, Anna Rose | 6/1/2020 | Wilshire/Comstock | 1940 | | | | Disobey Order (I) | G098622 |
| 2496 | Carter, Charles | 6/1/2020 | Leland Way East of Vine | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G188462 |
| 1496 | Carter, Kailin | 5/31/2020 | 908 S Broadway | 2145 | | | | Curfew (M) | G183923 |
| 2412 | Carter, Kaylah | 6/1/2020 | Vine/Leland | 1930 | 6/1/2020 | 1930 | | Curfew (M) | G183492 |
| | Carter, Luke | 6/3/2020 | 801 N. Vignes | 2150 | | | | Curfew (M) | RFC K60088 |
| 2184 | Carter, Perryon | 6/1/2020 | Olympic/Broadway | 0010 | 6/1/2020 | 0010 | | Curfew (M) | G041385 |
| 1758 | Cartwright-Fasula, Kade | 5/31/2020 | 7th/Broadway | 0045 | | | | Curfew (M) | RFC L65424 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Case, Elissa | 6/1/2020 | 10101 Wilshire | 1900 | | | | Curfew (M) | G099102 |
| 1481 | Cash, Taurean James | 5/31/2020 | 10th/Broadway | 2045 | 5/31/2020 | 2025 | | Curfew (M) | G183782 |
| 1434 | Castaneda, Carlos | 5/31/2020 | 6th/Towne | 0205 | | | | Curfew (M) | G103568 |
| 396 | Castellanos, Anthony | 5/30/2020 | 8th/Broadway (FI) | | 5/30/2020 | 2300 | 5/31/20 0110 | Curfew (M) | H018881 |
| 661 | Castelo, Shara Johnson | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102685 |
| 818 | CASTILLO, ANTHONY | 5/30/2020 | Fairfax/Rosewood | 2050 | | | | Disobey Order (M) | RFC H49368 |
| 2852 | Castillo, Marco | 6/1/2020 | Beverly/Fairfax | 0027 | | | | Curfew (M) | H147485 |
| | Castillo, Oscar | 6/1/2020 | Olympic/Flower | 1830 | | | | Curfew (M) | H009772 |
| 4029 | Castillo, Stefan | 5/31/2020 | Gold North of 8th | 0200 | | | | Curfew (M) | RFC L65526 |
| 254 | Castonon, Lisa | 5/29/2020 | Broadway/Temple (FI BLANK) | 2330 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E654169 |
| 10 | CASTORILLO, MELINA | 5/29/2020 | 2nd/Spring | 2200 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E654143 |
| 3202 | Castrejon-Marin, Mara | 6/2/2020 | Santa Monica/Gordon | 2050 | 6/2/2020 | 2050 | | Curfew (M) | F71430 |
| 3391 | CASTRO, BRIAN | 6/2/2020 | | | | | | Curfew (M) | G099545 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3762 | Castro, Gianne | 6/2/2020 | 726 Lorraine | 2030 | 6/2/2020 | 2030 | | Curfew (M) | H149251 |
| 2794 | CASTRO, KEVIN | 6/1/2020 | 5th/Los Angeles | 1845 | | | | Curfew (M) | G099064 |
| 2463 | Castro, Luis Alberto | 6/1/2020 | 7th/Alameda | 0235 | 6/1/2020 | 0235 | | Curfew (M) | G183689 |
| 2705 | CASTRO, ROBERTO | 6/1/2020 | Van Nuys/Valerio | 1940 | | | | Curfew (M) | RFC G87658 |
| 13 | Castro, Savannah Jazmine | 5/29/2020 | 12th St./Main St. (FI BLANK) | 2300 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | G188303 |
| 1073 | Catarino, David | 5/30/2020 | Fairfax/Rosewood | 2030 | | | | Curfew (M) | G088981 |
| 1990 | Catequista, Ombao Hernando Jr | 6/1/2020 | Sunset/Gower | 1900 | 6/1/2020 | 1900 | | Curfew (M) | F56773 |
| | Caudie, Angelo Marcus | 5/29/2020 | 12th St./Main St. (FI BLANK) | 2300 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | G188283 |
| 3808 | Cedilla, Alysia | 6/2/2020 | 5th/BRoadway | 1945 | 6/2/2020 | 1945 | | Curfew (M) | E715347 |
| 716 | Cedillo, Randy Aldana | 5/30/2020 | BLANK | 0100 | | | | Disobey Order (M) | G182226 |
| 4068 | Ceja, Rubi | 6/1/2020 | | | | | | Looting (F) | 5946770 |
| 3408 | Ceja, Simon Avila | 6/2/2020 | Santa Monica/Gordon | 2115 | 6/2/2020 | 2115 | | Curfew (M) | G189229 |
| 1715 | Celaya, Kioni | 5/31/2020 | 3rd/Spring | 2125 | 5/31/2020 | 2135 | | Curfew (M) | G183826 |
| 1731 | Celestin, Sheney | 5/31/2020 | BLANK | 0100 | | | | Misd. Warrant | H62915 |
| 3741 | Cervantes Jr., Juan Diego | 6/2/2020 | 636 Lucerne | 1815 | | | | Curfew (M) | H147486 |
| | Cervantes, (William FI) Jesus | 5/30/2020 | 8th/Broadway | 2310 | 5/30/2020 | 2310 | 5/31/20 0100 | Curfew (M) | F56787 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2234 | CERVANTES, CHRISTIAN | 6/1/2020 | 5th/Los Angeles | 1930 | | | | Curfew (M) | G099489 |
| 2854 | Cervantes, Joe | 6/1/2020 | Market/Speedway | 0030 | | | | Curfew (M) | E583950 |
| 1524 | Cervantes, Justin | 5/31/2020 | Sepulveda/Tennessee | 1941 | | | | Curfew (M) | H147601 |
| 1378 | Cervantes, Luis | 5/31/2020 | | | | | | Looting (F) | 5945860 |
| 1510 | Cervantes, William | 5/31/2020 | 7th/Broadway | 0130 | | | | Curfew (M) | H018921 |
| 2191 | Cha, Laura Lin | 6/1/2020 | Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G041414 |
| 2508 | Cha, Noah | 6/1/2020 | 7th/Los Angeles | 2315 | 6/1/2020 | 2315 | | Curfew (M) | G188481 |
| 4037 | Chacon, Carlos | 6/1/2020 | Pacific Coast Hwy/Bixby | 2350 | | | | Curfew (M) | E565448 |
| 344 | Chacon, Mellany | 5/30/2020 | 8th/Main | 2045 | 5/30/2020 | 2245 | | Curfew (M) | F56762 |
| 4003 | Chadwick, Raquel | 6/4/2020 | | | | | | Curfew (M) | E59609 |
| 1099 | Chaidez, Priscilla | 5/30/2020 | 4th/Hill | 2210 | | | | Curfew (M) | G183083 |
| 3664 | CHAMBERS, GABRIEL BRYSON | 6/2/2020 | Santa Monica/Van Ness | 2100 | | | | Curfew (M) | G136948 |
| 2306 | CHAMBERS, MICHAEL | 6/1/2020 | | | | | | Curfew (M) | G103673 |
| 1800 | Chambers, Terrance | 5/31/2020 | Washington/Central | 2245 | 5/31/2020 | 2245 | 6/1/20 0207 | Curfew (M) | F71418 |
| 3275 | Champain, Lewis | 6/2/2020 | Santa Monica/Gordon | 2109 | 6/2/2020 | 2109 | | Curfew (M) | F71295 |
| 8 | Chan, Tyler James | 5/29/2020 | 12th St./Main St (FI BLANK) | 2300 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | G188264 |
| 1812 | Chang, Eun | 6/1/2020 | 1st/Central | 0143 | | | | Curfew (M) | C339883 |
| 558 | Chang, Nancy | 5/30/2020 | Spring St./Temple | 0100 | | | | Disobey Order (I) | E529727 |
| 1640 | Chanphimarn, Brianna | 5/31/2020 | 3rd/Gardner | 0045 | | | | Curfew (M) | G089104 |
| 1626 | Chanski, Justin | 5/31/2020 | 7th/Main | 0000 | | | | Curfew (M) | G088987 |
| 3346 | Chanterra, Juday | 6/2/2020 | 4th/Broadway | 2145 | | | | Curfew (M) | F57604 |
| 3947 | Chapman, Matthew | 6/2/2020 | 8th/Lorraine | 2100 | 6/2/2020 | 2100 | | Curfew (M) | G189263 |
| 3910 | Charlene, Kimberly (Quitzon, Kimberly FI) | 6/2/2020 | 8th/Crenshaw | 2105 | 6/2/2020 | 2105 | | Curfew (M) | F71564 |
| 1798 | Charley, Steven | 5/31/2020 | 200 E. 2nd St | 2345 | 5/31/2020 | 2140 | None | Curfew (M) | F71268 |
| 2238 | Chaudhari, Mazzin | 6/1/2020 | Sunset/Schrader | 2045 | | | | Curfew (M) | G099504 |
| 247 | Chavez, Jacob Michael | 5/29/2020 | 2nd St./Spring (FI BLANK) | 2345 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E654046 |
| 3548 | Chavez, Javier | 6/2/2020 | Van Ness/Maplewood | 1950 | 6/2/2020 | 1950 | | Curfew (M) | H149362 |
| 611 | Chavez, Jeffrey | 5/30/2020 | 6th/Hill | 2320 | | | | Curfew (M) | E774551 |
| 1197 | Chavez, Jonathan | 5/31/2020 | 850 S Olive | 2200 | | | | Curfew (M) | G183762 |
| 1616 | Chavez, Kathleen | 5/31/2020 | La Brea/Melrose | 1900 | | | | Curfew (M) | H147442 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1529 | Chavez, Leo | 5/31/2020 | Sepulveda/Tennessee | 1940 | | | | Curfew (M) | H147661 |
| 1548 | Chavez, Michelle | 5/31/2020 | 3rd/Los Angeles | 2240 | 5/31/2020 | 2240 | | Curfew (M) | RFC L64447 |
| 1473 | Chavez, Oscar Ramirez | 5/31/2020 | Santa Monica/Lincoln | 2300 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G183663 |
| | Chavez, Wendy | 6/1/2020 | Van Nuys/Victory | 1850 | | | | Curfew (M) | RFC G87041 |
| 2927 | Chavez-Flores, Aura | 6/1/2020 | 215 W. 11th | 0005 | 6/1/2020 | 0005 | 6/1/20 0209 | Curfew (M) | F71383 |
| 572 | Chavira, Isabel Alejandra | 5/30/2020 | 1243 Olive | 2340 | | | | Curfew (M) | E614478 |
| 3242 | Chebbi, Mahdi | 6/2/2020 | 1st/Spring | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189317 |
| 3434 | Chick, Honour | 6/2/2020 | 1st/Spring | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189429 |
| 3089 | Chinchilla, Jason | 6/2/2020 | 2nd/Broadway | 2005 | 6/2/2020 | 2005 | | Curfew (M) | H149204 |
| 3011 | Chinke, Brandon | 6/1/2020 | Wilcox/Fountain | 1925 | | | | Disobey Order (I) | G190381 |
| 2994 | Chinke, Brittany | 6/1/2020 | Sunset/Ivar | 2217 | | | | Disobey Order (I) | G190326 |
| 1595 | Chino, Jacqueline | 5/31/2020 | Olympic/Georga | 0135 | | | | Curfew (M) | RFC L65584 |
| 1432 | Chino, Marco | 5/31/2020 | 4th/Broadway | 0000 | | | | Curfew (M) | G103563 |
| 2305 | CHINYAM, PEMA | 6/1/2020 | | | | | | Curfew (M) | G103672 |
| 2347 | CHIRROV, VADIM | 6/1/2020 | Centro/Gregory | 2030 | | | | Curfew (M) | G182870 |
| 2372 | Chmielewsk, Michael | 6/1/2020 | Sunset/Gower | 1915 | 6/1/2020 | 1915 | | Curfew (M) | G183410 |
| 2285 | CHO, MICHELLE | 6/1/2020 | 5th/Main | 1855 | | | | Curfew (M) | G103614 |
| 1606 | Choi, Yolgi | 5/31/2020 | | | | | | Curfew (M) | 89167 |
| 470 | Choic, Larry Angelo | 5/30/2020 | 5th/Hill | 2300 | | | | Curfew (M) | E774550 |
| 3698 | Choy, Eunsol | 6/2/2020 | Van Ness/Wilton | 1820 | | | | Curfew (M) | G136837 |
| 3256 | Choy, Megan | 6/2/2020 | 5th/Broadway | 2030 | 6/2/2020 | 2030 | | Curfew (M) | F57602 |
| 3207 | Chrishon, Tatiana | 6/2/2020 | | | | | | Curfew (M) | G137639 |
| 1211 | Christ, Evan | 5/31/2020 | 11th/Hill | 2150 | 5/31/2020 | 2150 | 6/1/20 0217 | Curfew (M) | F71349 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2152 | CHRISTAIN, TYTIANA | 6/1/2020 | Sunset/Gower | 1900 | 6/1/2020 | 1900 | 6/1/20 2310 | Curfew (M) | F71326 |
| 3994 | Christiansen, Noah | 6/3/2020 | 5818 Santa Monica | 0010 | | | | Curfew (M) | G136885 |
| 3734 | Christianson, Heather | 6/2/2020 | 8th/Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F57668 |
| 3737 | Christianson, Luke | 6/2/2020 | 8th/Crenshaw | 2000 | 6/2/2020 | 2000 | | Curfew (M) | G189267 |
| 1184 | Christopher, Andrew Clark (Clar FI) | 5/31/2020 | Temple/Spring | 2055 | 5/31/2020 | 2255 | | Curfew (M) | G041381 |
| 3674 | CIEGO, SHANE MAKARIO | 6/2/2020 | Van Ness/Elmwood | 2000 | | | | Curfew (M) | G137696 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557 | Cifuentes, Anabelly | 5/30/2020 | 1st St./Sping St. | Unknown | | | | Disobey Order (I) | E529726 |
| 3308 | Cillo, Grace | 6/2/2020 | 8th/Crenshaw | 2120 | 6/2/2020 | 2120 | | Curfew (M) | F71532 |
| 946 | Cisneros, Ernesto | 5/30/2020 | | | | | | Curfew (M) | E614475 |
| 1438 | Cisneros, Kevent | 5/31/2020 | 2nd/Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | G105637 |
| 2124 | Clairmont, Joshua | 6/1/2020 | Los Angeles/ North of 3rd | 0102 | | | | Curfew (M) | C339882 |
| 2872 | CLANCY, JUSTIN | 6/1/2020 | | | | | | Curfew (M) | G87081 |
| 1459 | Clark, Antonio | 5/31/2020 | 9th/Broadway | 0130 | | | | Curfew (M) | G183069 |
| 3169 | Clark, Demetruis Teyvone | 6/2/2020 | 6135 Sunset | 0005 | 6/1/2020 | 2140 | | Curfew (M) | G188503 |
| 2995 | Clark, Kendall | 6/1/2020 | | | | | | Curfew (M) | G138506 |
| 2954 | Clark, Samantha | 6/1/2020 | Sunset/Schrader | 1800 | | | | Curfew (M) | G099962 |
| 2983 | Clary, Robert | 6/1/2020 | Cherokee/Lexington | 2030 | | | | Disobey Order (I) | G190322 |
| 176 | Clausen, Dell | 5/29/2020 | Broadway/Temple (FI Spring/1st) | 2330 | 5/29/2020 | 2330 | | 80.02 Disobey Order (I) | E654171 |
| 1357 | Claybrooks, William | 5/31/2020 | | | | | | Throw Obj at Veh (F) | 5945482 |
| 930 | Clayton, Ashley | 5/30/2020 | 8th/Spring | 2200 | 5/30/2020 | 2300 | | Curfew (M) | F72908 |
| 452 | Clayton, Jailynn | 5/30/2020 | 8th/Broadway | 2255 | 5/30/2020 | 2255 | | Curfew (M) | F72907 |
| 1665 | Clayton, Justin Keith | 5/31/2020 | | | | | | Looting (F) | 5945690 |
| 1707 | Clayton, Karlos | 5/31/2020 | Ventura/Laurel Canyon | 2220 | | | | Curfew (M) | RFC B16724 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3780 | Clayton, Michael | 6/2/2020 | 1st/Spring | 1915 | 6/2/2020 | 1915 | | Curfew (M) | G189505 |
| 1343 | Cleaver, Christopher | 5/31/2020 | | | | | | Looting (F) | 5945322 |
| 3243 | Clown, Juston | 6/2/2020 | 4th/Broadway | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189352 |
| 2536 | Cmesrek, Olivia Lavender | 6/1/2020 | 5th/Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189207 |
| 920 | Cobian, Sergio Eduardo | 5/30/2020 | 1st St./Spring St. | 0420 | | | | Disobey Order (I) | G102629 |
| 1747 | Cochran, Jovante | 5/31/2020 | Washington/Central | 2050 | 5/31/2020 | 2050 | 6/1/20 0132 | Curfew (M) | F71344 |
| 2090 | Codd, Breanna Joyce | 6/1/2020 | | | | | | Looting (F) | 5946840 |
| 1412 | Cole, Bryan Kieth | 5/31/2020 | 1st/Spring | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G041401 |
| 2318 | Cole, Charles | 6/1/2020 | | | | | | Curfew (M) | G138507 |
| | Cole, Christian | 6/1/2020 | Cahuenga/Yucca | 2135 | | | | Curfew (M) | H019562 |
| 3258 | Coleman, Abigail | 6/2/2020 | Lorraine North of 8th | 2045 | 6/2/2020 | 2045 | | Curfew (M) | F57611 |
| 3405 | COLEMAN, DAKUT THOMAS | 6/2/2020 | Van Ness/Maplewood | 1945 | 6/2/2020 | 1945 | | Curfew (M) | G189222 |
| 2112 | COLETTI, ADAM | 6/1/2020 | | | | | | Curfew (M) | C339688 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 27 | COLIN, YOBNI | 5/29/2020 | 1st/Broadway | 1145 | | | | Disobey Order (M) | G182269 |
| 2957 | Coliz, Nicholas | 6/1/2020 | Selma/Argyle | 2010 | | | | Disobey Order (I) | G191283 |
| 1126 | Collier, Robert | 5/31/2020 | Ventura/Laurel Canyon | 2220 | | | | Curfew (M) | RFC B16725 |
| 1010 | Collins, Brittany | 5/30/2020 | 8th/Broadway | 2320 | 5/30/2020 | 2321 | | Curfew (M) | F71241 |
| 684 | Collins, Christopher | 5/30/2020 | 8th/Broadway (FI) | | 5/30/2020 | 0400 | | Fail to Disperse (M) | G102777 |
| 945 | Collins, Jairus | 5/30/2020 | Rosewood/Fairfax | 2030 | | | | Disobey Order (M) | RFC L65306 |
| 433 | Collis, Andrew | 5/30/2020 | 12th St./Main St. (FI Temple/Spring) | 0308 | 5/30/2020 | 0030 | | Disobey Order (I) | G188324 |
| 1103 | COLOTTO, MATIAS | 5/30/2020 | Fairfax/Rosewood | 2330 | | | | Disobey Order (M) | RFC F53111 |
| 1371 | Colvin, Dashanie | 5/31/2020 | | | | | | Looting (F) | 5945684 |
| 1948 | Colvin, Devin | 6/1/2020 | 100 N. Spring | 0040 | 6/31/2020 | 2045 | | Curfew (M) | G183908 |
| 820 | Colvin, Myeisha | 5/30/2020 | 8th/Broadway (FI) | 2250 | 5/30/2020 | 2300 | No date 0340 (Bkg Approval) | Misd. Warrant | H62913 |
| 233 | Concepcion, Yesenia | 5/29/2020 | City Hall (FI) | | 5/30/2020 | 0030 | | Disobey Order (M) | E529714 |
| 3423 | Concerto, Rowaldo (Ronalto Albono Concerto Ponate FI) | 6/2/2020 | 8th E/O Figueroua (FI) | | 6/2/2020 | 1900 | | Curfew (M) | G189350 |
| 2962 | CONGRESS, ALAIJAH | 6/1/2020 | Cahuenga/Selma | 2230 | | | | Curfew (M) | RFC L64516 |
| 768 | Conic, Laquan | 5/30/2020 | 4th/Hill | 2150 | | | | Curfew (M) | G183122 |
| 1086 | Conner, Eugene | 5/30/2020 | | | | | | Disobey Order (M) | RFC L65385 |
| 1085 | Conner, Jarett | 5/30/2020 | 3rd St./Fairfax | 2050 | | | | Disobey Order (M) | RFC L65322 |
| 2391 | Connoley, Erin Richard | 6/1/2020 | 6500 Sunset | 2115 | 6/1/2020 | 2115 | | Curfew (M) | G183449 |
| 564 | Conte, Jessica Ann | 5/30/2020 | 2nd St./Spring St. (FI BLANK) | 0125 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E529745 |
| 2849 | CONTRERAS, FERNANDO JR | 6/1/2020 | | | | | | Curfew (M) | G87505 |
| 3634 | Contreras, Julienne | 6/2/2020 | Blank | 2140 | | | | Curfew (M) | G136805 |
| 3805 | Contreras, Kaya | 6/2/2020 | 4th/Broadway | 1945 | 6/2/2020 | 1945 | | Curfew (M) | F56780 |
| 215 | Contreras, Kristian H. | 5/29/2020 | 12th St./Main St. (FI Spring / 1st) | 2300 | 5/29/2020 | 2355 | | Fail to Disperse (I) | G188285 |
| 1008 | Contreras, Matthew | 5/30/2020 | 4th/Broadway | 2215 | | | | Curfew (M) | E614429 |
| 3033 | Contreras, Ricardo | 6/2/2020 | 5th/Broadway | 2145 | 6/2/2020 | 2145 | | Curfew (M) | F71525 |
| 2884 | Contreras, Stephany | 6/1/2020 | Seward/Delongpre | 2135 | 6/1/2020 | 2135 | | Curfew (M) | G188450 |
| 2885 | Contreras, Victor Manuel | 6/1/2020 | Seward/Delongpre | 2140 | 6/1/2020 | 2140 | | Curfew (M) | G189204 |
| 1113 | Contreras, Xavier Arnulfo | 5/30/2020 | Broadway/7th (FI 7th/Grand) | 0430 | 5/30/2020 | 0430 | | Disobey Order (I) | G188223 |
| 593 | Cook, Isaiah Dupree | 5/30/2020 | 7th St./Broadway (FI BLANK) | 0110 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E654118 |
| 1314 | Cook, Todjuan | 5/31/2020 | | | | | | Looting (F) | 5768766 |
| 1622 | Cooper, Donald | 5/31/2020 | 4851 Pico | 0040 | | | | Curfew (M) | F36922 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2014 | Cooper, Elijah | 6/1/2020 | Market/Speedway | 0030 | | | | Curfew (M) | E833130 |
| 261 | Cooper, Maya Feliz | 5/29/2020 | Spring St/Temple (FI BLANK) | 2330 | BLANK (FI) | BLANK (FI) | | Disobey Order | E774533 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3799 | Cooper, Olivia | 6/2/2020 | 1st/Broadway | 2130 | 6/2/2020 | 1920 | | Curfew (M) | G189508 |
| 1468 | Cooper, Zachary | 5/31/2020 | 5th/Hill | 0256 | | | | Curfew (M) | G183151 |
| 1059 | Coppenbarger, Joshua Dean | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102702 |
| 2436 | Corbett, Morgan | 6/1/2020 | Sunset/Schrader | 2100 | 6/1/2020 | 2100 | | Curfew (M) | G183538 |
| 1476 | Cordero, Ernesto Eduardo | 5/31/2020 | 4th/Los Angeles | 2330 | 5/31/2020 | 2105 | | Curfew (M) | G183704 |
| 3171 | Cordova, Alonso | 6/2/2020 | Van Ness/Santa Monica | 2120 | | | | Curfew (M) | G137922 |
| 1450 | Cordova, Enrique Paul | 5/31/2020 | 12th/Main | 0030 | | | | Curfew (M) | G182781 |
| 877 | Cordova, Kyle | 5/30/2020 | Rosewood/Fairfax | 2230 | | | | Disobey Order (M) | RFC L65307 |
| 1315 | Cornelius, Victor | 5/31/2020 | | | | | | Interfere with PO (M) | 5768767 |
| 2948 | Corona, Alfredo | 6/1/2020 | | | | | | Burglary (F) | 5945930 |
| 1972 | Corona, Daniel | 6/1/2020 | | | | | | Curfew (M) | G103618 |
| 1101 | Corona, Maximiliano | 5/30/2020 | Fairfax/Rosewood | 2250 | | | | Curfew (M) | G089042 |
| 2676 | CORONADO-EDDY, BRANDON M | 6/1/2020 | Hollywood/Cahuenga | 2000 | | | | Curfew (M) | RFC G87548 |
| 1488 | Corpoz, Aaron Michael | 5/31/2020 | Los Angeles/Winston | 2140 | | | | Curfew (M) | G183842 |
| 889 | Corpuz, Aaron | 5/30/2020 | 7th/Broadway | 2340 | | | | Curfew (M) | RFC L65503 |
| 725 | Corrales, Amber | 5/30/2020 | 7th/Broadway (FI) | 0530 | 5/30/2020 | 0130 | | Disobey Order (M) | G182307 |
| 2895 | Correa, Erik Alexander | 6/1/2020 | Hollywood/Cahuenga | 2110 | | | | Curfew (M) | G138405 |
| 2035 | Correa-Cliffom, Francisco | 6/1/2020 | | | 6/1/2020 | 2020 | | Curfew (M) | G041402 |
| 4050 | Correia, Chad | 6/1/2020 | | | | | | Looting (F) | 5945761 |
| 451 | Corrigan, Keean Matthew | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102687 |
| 330 | CORTEZ, ALISSA | 5/30/2020 | | | | | | Disobey Order (M) | L65325 |
| 3288 | Cortez, Brenda | 6/2/2020 | Broadway/5th | 1950 | 6/2/2020 | 1950 | | Curfew (M) | F71463 |
| 1914 | Cortez, Brian | 6/1/2020 | 100 E. Winston | 2115 | 6/1/2020 | 1904 | | Curfew (M) | G188560 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 915 | Cortez, Cole | 5/30/2020 | 2nd/Spring (FI) | | 5/30/2020 | 1205 | | Disobey Order (M) | E654123 |
| 2452 | Cortez, Giselle | 6/1/2020 | Leland/Vine | 1900 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G183562 |
| 509 | Cortez, Gustavo | 5/30/2020 | | | | | | Looting (F) | 5945086 |
| 1192 | Cortez, Ismael | 5/31/2020 | 7307 Melrose | 0020 | | | | Curfew (M) | G315084 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Cortez, Jewel | 5/29/2020 | 2nd/Spring | 2250 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E529590 |
| 505 | Cortez, Luis | 5/30/2020 | | | | | | Misd. Warrant | 5944863 |
| 747 | Cortez, Luis | 5/30/2020 | 9th/Olive | 2043 | | | | Curfew (M) | G183022 |
| 1526 | Cortez, Pedro | 5/31/2020 | Sepulveda/Tennessee | 1930 | | | | Curfew (M) | H147641 |
| 2626 | CORTEZ, RAYNARD | 6/1/2020 | Fountain/Vine | 1930 | | | | Curfew (M) | RFC G87252 |
| 2241 | CORVI, SEANOA | 6/1/2020 | 4th/Main | 1850 | | | | Curfew (M) | G099548 |
| 3727 | Corwin, Meagan | 6/2/2020 | 5th/Broadway | 2015 | 6/2/2020 | 2015 | | Curfew (M) | 71562 |
| 2200 | Corzine, Chaya | 6/1/2020 | 3rd/Los Angeles | 0030 | 6/1/2020 | 0030 | | Curfew (M) | G041647 |
| 3570 | COS, VALERIO | 6/2/2020 | 8th/Main | 2200 | 6/2/2020 | 2200 | | Curfew (M) | H149561 |
| 2352 | COSME, LENIEL | 6/1/2020 | 4th/Main | 2110 | | | | Curfew (M) | G182877 |
| 563 | Costarides, Laurie Hearn | 5/30/2020 | 2nd St./Spring (FI BLANK) | 0110 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E529744 |
| 1755 | Costello, Nicholas | 5/31/2020 | 7th/Olive | 0125 | | | | Curfew (M) | RFC L65546 |
| 4051 | Cota, Armando | 6/1/2020 | | | | | | Looting (F) | 5945905 |
| 2822 | COTA, GABRIEL | 6/1/2020 | Hollywood/Highland | 2146 | | | | Curfew (M) | G190210 |
| 3743 | Cotton, Samantha | 6/2/2020 | Van Ness/Elmwood | UNK | | | | Curfew (M) | G137679 |
| 3453 | Courtney, Darylvina | 6/2/2020 | 7th/Hill | 1915 | 6/2/2020 | 1915 | | Curfew (M) | G189470 |
| 3419 | Courtney, Tracie | 6/2/2020 | 7th/Broadway | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189341 |
| 1089 | COVARRUBIA, IRMA | 5/30/2020 | Fairfax/Melrose | 2010 | | | | Disobey Order (M) | RFC J05961 |
| 239 | Covarrubias, Carlos | 5/29/2020 | 1st St./Spring St. | 2200 | | | | Disobey Order (I) | G182250 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2402 | Crawford, Brandon Terrell | 6/1/2020 | Sunset/Western | 2115 | 6/1/2020 | 1940 | | Curfew (M) | G183471 |
| 2960 | Crawford, Diamond Alize | 6/1/2020 | Hollywood/Seward | 2130 | | | | Curfew (M) | G099864 |
| 2357 | CRAWFORD, PAYTON | 6/1/2020 | | | | | | Curfew (M) | G182932 |
| 219 | Crespo, Omar | 5/29/2020 | 12th St./Main St (FI 1st/Spring) | 2300 | 5/30/2020 | 0055 | | Disobey Order (I) | G188307 |
| 3991 | Crib, Marquee | 6/3/2020 | | | | | | Att Burglary (F) | 5948438 |
| 1605 | Crocker, Bradley | 5/31/2020 | Melrose/Fuller | 0030 | | | | Curfew (M) | G089027 |
| 3037 | Croom, Chelsy | 6/2/2020 | 5th/Hill | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71451 |
| 1075 | CROWDER, EVA | 5/30/2020 | Beverly/Fairfax | 1745 | | | | Disobey Order (M) | RFC K92102 |
| 299 | Crowley, Rantana | 5/30/2020 | 8th/Broadway | 2308 | 5/31/2020 | 0130 | | Curfew (M) | F56793 |
| 2933 | CRUDELLE, BETH | 6/1/2020 | Gregory/El Centro | 2010 | | | | Curfew (M) | G182867 |
| 362 | Cruz Hernandez, Vanessa | 5/30/2020 | | | | | | Looting (F) | 5945224 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1977 | CRUZ, ADANEELI | 6/1/2020 | 5th/Los Angeles | 1930 | | | | Curfew (M) | G103615 |
| 169 | Cruz, Diana Jose Peralta | 5/29/2020 | 2nd St./Spring St. (FI BLANK) | 2230 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E654106 |
| 2745 | CRUZ, DON | 6/1/2020 | Van Nuys/Sherman Way | 1910 | | | | Curfew (M) | RFC L64478 |
| 146 | Cruz, Donna Cecilia | 5/29/2020 | 2nd/Spring (FI 1st / Spring) | 2345 | 5/29/2020 | 2315 | | Disobey Order (I) | E654044 |
| 3518 | Cruz, Eddy | 6/2/2020 | Wilton/Rosewood | 1950 | 6/2/2020 | 1950 | | Curfew (M) | H149201 |
| 3999 | Cruz, Guadalupe | 6/3/2020 | | | | | | Curfew (M) | A003984 |
| 2673 | CRUZ, JASON HENRY | 6/1/2020 | Van Nuys/Sherman Way | 1915 | | | | Curfew (M) | RFC G87542 |
| 3672 | CRUZ, KARLA CECIBETH | 6/2/2020 | Van Ness/Elmwood | 1820 | | | | Curfew (M) | G137695 |
| 3520 | Cruz, Kevin | 6/2/2020 | 6th/Figueroa | 2215 | 6/2/2020 | 2215 | | Curfew (M) | H149206 |
| 968 | Cruz, Leslie | 5/30/2020 | 8th/Broadway | 2320 | | | | Curfew (M) | G183108 |
| 2778 | CRUZ, MANUEL AGUSTIN | 6/1/2020 | | | | | | Curfew (M) | G87225 |
| 633 | Cruz, Nina Denae | 5/30/2020 | 8th/Broadway | 2250 | 5/30/2020 | 2247 | | Curfew (M) | F71243 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1645 | Cruz, Ramon | 5/31/2020 | 3rd / Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | G105638 |
| 229 | Cruz, Richard Anthony | 5/29/2020 | Broadway/Temple | 2330 | | | | Disobey Order (I) | E654170 |
| 1656 | Cruz, Roman | 5/31/2020 | | | | | | Unmanned Aerial (M) | 5945608 |
| 3217 | Cruz, Sebastion | 6/2/2020 | 8th/Crenshaw | 2355 | 6/2/2020 | 2100 | | Curfew (M) | H019468 |
| 1639 | Cruzado, Johnny | 5/31/2020 | La Brea/Beverly | 0030 | | | | Curfew (M) | G089110 |
| 2461 | Cuahuizo, Raymond | 6/1/2020 | 114 W. 4th St | 1845 | 6/1/2020 | 1845 | | Curfew (M) | G183590 |
| 1618 | Cuen, Mauricio | 5/31/2020 | 7th/Main | 0010 | | | | Curfew (M) | G089025 |
| 1671 | Cuevas, Bethany | 5/31/2020 | 3rd/Los Angeles | 2135 | 5/31/2020 | 2135 | | Curfew (M) | RFC L64430 |
| 183 | CUEVAS, FRED | 5/29/2020 | 1st/Spring (7th/Broadway FI) | 2345 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E654189 |
| 1531 | Cuevas, Hugo | 5/31/2020 | 3rd/Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64401 |
| 1443 | Cuevas, Valeria | 5/31/2020 | 8th/Spring | 0115 | | | | Curfew (M) | G182182 |
| | Cuevas, Valerie | 6/1/2020 | 5525 Sunset | 1940 | 6/1/2020 | 1940 | | Curfew (M) | G183489 |
| 1447 | Cuevas, Victor | 5/31/2020 | BLANK | 0115 | | | | Curfew (M) | G182664 |
| 2557 | Cullen, Rory | 6/1/2020 | Main/Winston | 1900 | | | | Curfew (M) | G189501 |
| 3181 | Curtis, Loplean | 6/2/2020 | Cahuenga South of Hollywood | 2330 | 6/2/2020 | 1705 | | Curfew (M) | H149504 |
| 937 | Cutney, Davis Andrew | 5/30/2020 | 8th/Broadway | 0405 | 5/30/2020 | 0405 | | Disobey Order (I) | G102751 |
| 3880 | Cyrus, Barry | 6/2/2020 | Wilton/Rosewood | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189436 |
| 1041 | Dababngn, Andrew | 5/30/2020 | 7th/Broadway | 0400 | 5/30/2020 | 0400 | | Disobey Order (I) | G102750 |
| 3806 | Dacosta, Lavan | 6/2/2020 | 451 S Broadway | 1955 | 6/2/2020 | 1955 | | Curfew (M) | F71318 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2624 | DADBIN, BEN | 6/1/2020 | Vine/Fountain | 1915 | | | | Curfew (M) | RFC G87249 |
| 1528 | Dade, Shariff | 5/31/2020 | Detroit/2nd St | 2300 | | | | Curfew (M) | H147644 |
| 152 | Daghbash, Arther | 5/29/2020 | 1st/Spring (2nd / spring (FI) | 2345 | 5/29/2020 | 2335 | | Disobey Order (I) | E654056 |
| 562 | Daitsman, Linda | 5/30/2020 | 2nd/Spring (BLANK (FI) | 0035 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E529741 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1484 | Dakekawa, Akane | 5/31/2020 | 3rd/Spring | 2150 | 5/31/2020 | 2150 | | Curfew (M) | G183786 |
| 1249 | Daldabanyan, Lucine | 5/31/2020 | 3rd/Wall | 2130 | 5/31/2020 | 2115 | | Curfew (M) | RFC L64588 |
| 12 | Daleada, Em (Gallagea, Em FI) | 5/29/2020 | 1st/Spring | 2345 | 5/30/2020 | 0130 | | Disobey Order (I) | G102782 |
| 2145 | Dalejones, Dapson | 6/1/2020 | 3rd/Hill | 0145 | 5/31/2020 | 2150 | 6/1/20 0145 | Curfew (M) | F71278 |
| 3197 | Dallaryan, Armeisha | 6/2/2020 | Van Ness/Elmwood | 2000 | | | | Curfew (M) | G137633 |
| | Damaske, Damion | 6/1/2020 | Gower/Sunset | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183435 |
| 3517 | Damper, Adam | 6/2/2020 | 8th St/Crenshaw | 2040 | 6/2/2020 | 2040 | | Curfew (M) | H019518 |
| 4005 | Damper, Adam Jamal Yemani | 6/4/2020 | Sunset/Vine | 0200 | | | | Curfew (M) | RFC K23149 |
| 3128 | D'Angelo, Anthony | 6/2/2020 | Lorrano/Wilshire | 2040 | 6/2/2020 | 2040 | | Curfew (M) | G189371 |
| 1232 | Daniel, Karina | 5/31/2020 | 2175 John S Gibson | 0335 | 5/31/2020 | 0335 | 5/31/20 0434 | Curfew (M) | F71310 |
| 1704 | Daniels, Amber | 5/31/2020 | | | | | | Looting (F) | 5945234 |
| 961 | DANIELS, ARIANA | 5/30/2020 | Fairfax/Rosewood | 1945 | | | | Disobey Order (M) | RFC H49367 |
| 3134 | Daniels, Cherokee | 6/2/2020 | Santa Monica/Gordon | 2111 | 6/2/2020 | 2111 | | Curfew (M) | G189512 |
| 962 | DANIELS, DOMINIQUE | 5/30/2020 | 148 N Fairfax | 1845 | | | | 80.02 Disobey Order (I) | RFC J05881 |
| 874 | Daniels, Marc | 5/30/2020 | 3rd/Fairfax | 2045 | | | | 80.02 Disobey Order (M) | RFC L65241 |
| 3761 | Daniels, Tyson Douglas | 6/2/2020 | Santa Monica/Gordon | 2115 | 6/2/2020 | 2115 | | Curfew (M) | G189513 |
| 1917 | Darbey, Chance James | 6/1/2020 | | | | | | Curfew (M) | G87284 |
| 111 | Darin, Camila | 5/29/2020 | 4th/Spring | 2230 crossed out 2330 | 5/29/2020 | 2230 | | Disobey Order (I) | E529661 |
| 3675 | DARRION, HOWARD, DAJON | 6/2/2020 | BLANK | 2020 | | | | Curfew (M) | G137657 |
| 3164 | Darrouzet-Nardi, Bonnie | 6/2/2020 | Crenshaw/8th | 2155 | | | | Curfew (M) | G137716 |
| 1996 | Dary, Jerry | 6/1/2020 | | | | | | Looting (F) | 5946869 |
| 2070 | Dass, Mohammad | 6/1/2020 | | | | | | CCW (F) | 5946400 |
| | Datesman, Linda (Daitsman, Linda ?) | 6/1/2020 | Main St/5th St | 1854 | | | | Curfew (M) | G099068 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 184 | DAVILA FIMENTEL, RAYMOND NULEL | 5/29/2020 | 1st/Spring | 1145 | | | | Disobey Order (M) | E654190 |
| 668 | Davis, Alexander Ryan | 5/30/2020 | Spring / 1st (FI) | | 5/29/2020 | 2140 | | Disobey Order (M) | G102704 |
| 2167 | DAVIS, ANGELA RENEE | 6/1/2020 | Sunset/Gordon | 1900 | 6/1/2020 | 1900 | 6/1/20 2341 | Curfew (M) | F71393 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1752 | Davis, Anthony | 5/31/2020 | 7th/Main | 2355 | | | | Curfew (M) | G089190 |
| 2098 | DAVIS, CATONYA | 6/1/2020 | | | | | | Looting (F) | 5946945 |
| | Davis, Christian | 5/30/2020 | 8th/Broadway | 0119 | 5/30/2020 | 0119 | | Disobey Order (I) | E529675 |
| 578 | Davis, Christian James | 5/30/2020 | 112 W 9th St | 2200 | | | | Curfew (M) | E614557 |
| 1649 | Davis, Darnell | 5/31/2020 | 3rd/Gardner | 0015 | | | | Curfew (M) | G089164 |
| 3816 | Davis, Daryl | 6/2/2020 | Van Ness/Elmwood | 2300 | | | | Curfew (M) | G136838 |
| 624 | Davis, Deshawn | 5/30/2020 | Broadway Ave/8th St | 2250 | 5/30/2020 | 2245 | 5/31/20 0030 | Curfew (M) | F71204 |
| 1128 | Davis, Giles | 5/31/2020 | | | | | | CCW (F) | 5945649 |
| 3379 | Davis, James | 6/2/2020 | 4th/Spring (450 S Spring FI) | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71563 |
| 2500 | Davis, Jordon | 6/1/2020 | Sunset/Schrader | 2130 | 6/1/2020 | 2130 | | Curfew (M) | G188466 |
| 4061 | Davis, Kaylin | 5/31/2020 | | | | | | Looting (F) | 5945511 |
| 875 | Davis, Kiara | 5/30/2020 | | | | | | Disobey Order (M) | RFC L65263 |
| | Davis, Kyle | 6/1/2020 | Comstock/Wilshire | 1935 | | | | Curfew (M) | G099141 |
| 3159 | Davis, Matthew | 6/2/2020 | Broadway/4th | 2000 | | | | Curfew (M) | G137613 |
| 1391 | Davis, Michael | 5/31/2020 | Hill/3rd St | 2355 | 5/31/2020 | 2200 | 5/31/20 2351 | Curfew (M) | F56754 |
| 1349 | Davis, Noah | 5/31/2020 | | | | | | Looting (F) | 5945336 |
| 794 | Davis, Orin Paul | 5/30/2020 | 2nd/Spring (BLANK (FI) | 0130 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | G188388 |
| 11 | Davis, Russell | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2330 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E529626 |
| 711 | Davis, Shannon Terrell | 5/30/2020 | 8th/Broadway | 0405 | | | | Disobey Order (I) | G182208 |
| | Davis, Timothy Jospeh | 6/1/2020 | 10101 Wilshire Blvd | 1940 | | | | Curfew (M) | G099363 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 674 | Davis, Tisha | 5/30/2020 | 7th / Broadway | 0200 | 5/29/2020 | 0200 | | Disobey Order (I) | G102749 |
| 2579 | Davis, Traveon | 6/1/2020 | 1228 N Cherokee | 2030 | | | | 80.06 Disobey Order (I) | G191208 |
| 692 | Davis, Walter | 5/30/2020 | 6th St/Broadway | 2310 | | | | Curfew (M) | G103472 |
| 3760 | Davos, Yvownb (Davis, Yvonne FI) | 6/2/2020 | 400 S Broadway | 1940 | 6/2/2020 | 1940 | | Curfew (M) | G189349 |
| 1737 | Dawson, Aaliya | 5/31/2020 | | | | | | Curfew (M) | G183924 |
| 1319 | Dawson, Ali | 5/31/2020 | | | | | | Looting (F) | 5768777 |
| | Dawson, Erik | 6/1/2020 | 13838 Ventura Bl | 1815 | | | | Curfew (M) | RFC F50383 |
| | Dawson, Jeremy | 5/29/2020 | 12th /Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188289 |
| 2876 | Dawte, Edwards | 6/1/2020 | Sunset/Schrader | 2045 | | | | Curfew (M) | G099981 |
| | De La Cruz, Juan | 6/1/2020 | 55th/Gaffey | 1935 | | | | Curfew (M) | E577927 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3709 | De La Cruz, Luis | 6/2/2020 | 8th St/Francisco | 1940 | 6/2/2020 | 1940 | | Curfew (M) | G189560 |
| 4034 | De Morales Cortez de Almeida, Luiza | | | | | | | Curfew (M) | RFC L6544 |
| 1570 | DeAlmeida, Luiza | 5/31/2020 | Flower/9th St | 0120 | | | | Curfew (M) | RFC L65443 |
| 827 | DEAN, NEACHELLE | 5/30/2020 | Fairfax/Rosewood | BLANK | | | | 80.02 Disobey Order (M) | RFC J05901 |
| 3620 | Debany, Emma | 6/2/2020 | 5th/Broadway | 2020 | | | | Curfew (M) | G137642 |
| 596 | Debaughn, James | 5/30/2020 | 2nd/Spring | 0005 | | | | Disobey Order (I) | E654128 |
| 703 | Debo, Chelsea | 5/30/2020 | 6th St/Spring St | 2320 | | | | Curfew (M) | G103527 |
| 3223 | DECAMPO, ANDRE | 6/2/2020 | Maplewood/Van Ness | 2000 | 6/2/2020 | 2010 | | Curfew (M) | H149246 |
| 1303 | Dees, William | 5/31/2020 | Santa Monica/Beachwood | 0110 | | | | Curfew (M) | G089111 |
| 3581 | Degaetano, Zachary | 6/2/2020 | Norton/Elmwood | 2330 | | | | Curfew (M) | G136862 |
| 510 | Degollado, Noe | 5/30/2020 | | | | | | Looting (F) | 5945087 |
| 830 | DEGRASSE, MICHAEL | 5/30/2020 | Fairfax/Rosewood | 1745 | | | | 80.02 Disobey Order (I) | RFC J05923 |
| 51 | Dehorney, Shawn Clinton | 5/29/2020 | 1st/Spring (BLANK FI) | 2200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188209 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Deja-Jalique, Naomi | 6/1/2020 | 6th/Wall | 2050 | | | | Curfew (M) | E950036 |
| | Dejong, Peter William | 6/2/2020 | 3rd/Main | 1810 | | | | Curfew (M) | E829876 |
| 3612 | Del Guercio, Louis | 6/2/2020 | 4th/Broadway | 1930 | | | | Curfew (M) | G137691 |
| 2659 | DELACRUZ, MICHAEL | 6/1/2020 | 1240 N Vine | 2100 | | | | Curfew (M) | RFC G87462 |
| 2973 | DELATE, TIRSA | 6/1/2020 | Vine/Fountain | 0030 | | | | Curfew (M) | RFC G87551 |
| 2067 | Deleon, Alejandro | 6/1/2020 | | | | | | Looting (F) | 5946325 |
| 35 | Deleon, Samantha Nory | 5/29/2020 | 12th/Spring (BLANK (FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order | E774526 |
| 2759 | DELGADILLO, JASMINE | 6/1/2020 | Sherman Way/Van Nuys | 1930 | | | | Curfew (M) | RFC L64562 |
| 400 | Delgadillo, Joshua | 5/30/2020 | | | | | | Looting (F) | 5944431 |
| 2602 | DELGADO, BRANDON JAVIER | 6/1/2020 | | | | | | Curfew (M) | G191362 |
| | Delgado, Britney | 6/1/2020 | Comstock/Wilshire | 2000 | | | | Curfew (M) | F94083 |
| 3335 | Delgado, Jose | 6/2/2020 | 5th/Main | 0030 | | | | Curfew (M) | C339786 |
| 2811 | Delgado, Michael | 6/1/2020 | Hill/3rd St | 0030 | 5/31/2020 | 2140 | 6/1/20 0005 | Curfew (M) | F56758 |
| 2054 | Delgado, Miguel Anthony | 6/1/2020 | | | | | | Looting (F) | 5945875 |
| 2582 | Delgado, Valeria | 6/1/2020 | Delongpre/Cole | 2033 | | | | 80.06 Disobey Order (I) | G191222 |
| 2600 | Delgado, Valeria Lourdes | 6/1/2020 | Delongpre/Cole | 1940 | | | | 80.06 Disobey Order (I) | G191341 |
| 1388 | Delira, Aaron | 5/31/2020 | La Brea/Melrose Ave | 1900 | | | | Curfew (M) | E940548 |
| 1018 | Dellay, Megan | 5/30/2020 | Fairfax/Rosewood | 2030 | | | | Curfew (M) | G089161 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3789 | Dellorso, Luke | 6/2/2020 | Maplewood/Van Ness | 2000 | 6/2/2020 | 2000 | | Curfew (M) | G189522 |
| | Delrosario, Jirea | 6/1/2020 | 742 S Hill St | 2050 | | | | Curfew (M) | D104421 |
| 2109 | DELVA, DAVINA | 6/1/2020 | 222 S Los Angeles St | 2100 | | | | Curfew (M) | C339684 |
| 2227 | DELVA, YANNICK | 6/1/2020 | Slema Av/Schrader St | 2045 | | | | Curfew (M) | G099366 |
| 1943 | DEMARIA, PABLO MASSIMO | 6/1/2020 | 1400 Vine | 1900 | | | | Curfew (M) | RFC G87463 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2198 | Demario, Travion | 6/1/2020 | 908 S Broadway | 0005 | 6/1/2020 | 2136 | | Curfew (M) | G041643 |
| 3618 | Dembo, Maayan | 6/2/2020 | Van Ness/Elmwood | 2115 | | | | Curfew (M) | G137678 |
| 2330 | DENNY, HAYLEY | 6/1/2020 | Gregory/Waring | 1950 | | | | Curfew (M) | G182825 |
| 3561 | DENTON, CHRISTOPHER | 6/2/2020 | 8th/Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | H149391 |
| 3397 | Deparis, Nicolette | 6/2/2020 | Hill St s/o 8th St | 0010 | 6/2/2020 | 1210 (0010 ?) | | Curfew (M) | G183451 |
| 649 | Deschwanden, Devante | 5/30/2020 | Fairfax/Rosewood | 2040 | | | | Curfew (M) | G088983 |
| 2317 | DESPOSITO, BRIANA | 6/1/2020 | | | | | | Curfew (M) | G138491 |
| 3651 | Devozza, Cialla | 6/2/2020 | 5th/Broadway | 1945 | | | | Curfew (M) | G137607 |
| 328 | Dexter, Taylor Blake | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102692 |
| 1849 | Dezarae, Keilana Ellison | 6/1/2020 | Gower/Sunset | 2130 | 6/1/2020 | 2130 | | Curfew (M) | G183428 |
| 53 | DIAKANTONIS, NICK | 5/29/2020 | 1st/Spring | 2345 | | | | Disobey Order (I) | E529755 |
| 86 | DIAL, JOHNATHAN | 5/29/2020 | 1st/Spring (Blank (FI) | 2330 | 5/29/2020 | 2330 | | Disobey Order (I) | E529554 |
| 2053 | Diani, Ayyub | 6/1/2020 | | | | | | Carry Loaded Gun (F) | 5945871 |
| 3715 | Diaz Francisco Javier | 6/2/2020 | Sepulveda/Devonshire | 2130 | | | | Curfew (M) | G136834 |
| 658 | DIAZ, ABEL ALEXANDER | 5/30/2020 | Broadway/8th | 0445 | 5/30/2020 | 0405 | | Disobey Order (M) | G102668 |
| 2686 | DIAZ, ANTONIO VARGAS | 6/1/2020 | Sherman Way/Van Nuys | 2250 | | | | Curfew (M) | RFC G87605 |
| 367 | DIAZ, BRITTNEY | 5/30/2020 | Rosewood/Fairfax | 2230 | | | | 80.02 Disobey Order (M) | RFC L65387 |
| 3085 | Diaz, Bryan | 6/2/2020 | 4th/Broadway | 2020 | 6/2/2020 | 2020 | | Curfew (M) | F71524 |
| 1124 | Diaz, Christian Reyes | 5/31/2020 | Sprin s/o Temple | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G183821 |
| 1839 | DIAZ, DANIEL | 6/1/2020 | | | | | | Curfew (M) | G103676 |
| 2800 | Diaz, David | 6/1/2020 | Main St/Winston St | 1850 | 6/1/2020 | 1850 | | Curfew (M) | G188490 |
| 3297 | Diaz, Denice | 6/2/2020 | 726 Lorraine Blvd | 1930 | 6/2/2020 | 2030 | | Curfew (M) | F71478 |
| 2366 | Diaz, Eduardo | 6/1/2020 | San Pedro/1st St | 1930 | 6/1/2020 | 1815 | | Curfew (M) | G183402 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 358 | Diaz, Edward | 5/30/2020 | | | | | | Looting (F) | 5945268 |
| 3072 | Diaz, Fernando | 6/2/2020 | Van Ness/Elmwood | 2000 | | | | Curfew (M) | G137703 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2108 | DIAZ, HECTOR | 6/1/2020 | | | | | | Curfew (M) | B12740 |
| 80 | Diaz, Henri Josue | 5/29/2020 | 8th E/O Broadway | 2315 | 5/29/2020 | 2315 | | 80.02 Disobey Order (I) | E529544 |
| 1226 | Diaz, Jonathan | 5/31/2020 | 7th/Spring | 2300 | 6/1/2020 | 2300 | | Curfew (M) | G041502 |
| 2087 | Diaz, Kameron | 6/1/2020 | | | | | | Looting (F) | 5946789 |
| 2428 | Diaz, Milton | 6/1/2020 | Hollywood/Cahuenga | 1845 | 6/1/2020 | 1905 | | Curfew (M) | G183528 |
| 326 | Diaz, Roger Junior | 5/30/2020 | 1st/Spring | 0340 | | | | Disobey Order (I) | E654130 |
| 3103 | Diaz, Skyer Juan | 6/2/2020 | Crenshaw/8th | BLANK | 6/2/2020 | 2100 | | Curfew (M) | G189224 |
| 1453 | Diaz-Pamplona, Giselle | 5/31/2020 | | | | | | Curfew (M) | G182803 |
| 981 | Dickson, Kevin Marques | 5/30/2020 | 7th/Broadway | 0020 | | | | Disobey Order (I) | G182362 |
| 1589 | Diego, Xavier | 5/31/2020 | 7th/Broadway | 0045 | | | | Curfew (M) | RFC L65542 |
| 860 | DIFF, PARIS | 5/30/2020 | | | | | | Disobey Order (M) | L65328 |
| 845 | DiGiovanni, Andrew | 5/30/2020 | Fairfax/Rosewood | 2015 | | | | 80.02 Disobey Order (M) | RFC L65204 |
| 2767 | DINAGA, REGINALD | 6/1/2020 | Van Nuys s/o Sherman Way | 2214 | | | | Curfew (M) | RFC L64606 |
| 1064 | Dingson, Aaron | 5/30/2020 | Hill St/5th St | 2238 | | | | Curfew (M) | G103471 |
| 3593 | Dinh, Dat | 6/2/2020 | 5818 Santa Monica Bl | 2106 | | | | Curfew (M) | G137926 |
| 3482 | Diroff, Brian | 6/2/2020 | 8th St/Figueroa (5th/Broadway FI) | 1909 | 6/2/2020 | 1940 | | Curfew (M) | G189573 |
| 3315 | Dister, Jacqueline | 6/2/2020 | 5th/Grand | 2010 | 6/2/2020 | 2011 | | Curfew (M) | F71584 |
| 797 | Dixit, Ajar | 5/30/2020 | 2nd/Spring (BLANK (FI) | 0200 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | G188391 |
| 2380 | Doakes, Jonathan | 6/1/2020 | Western/Sunset | 1930 | 6/1/2020 | 1930 | | Curfew (M) | G183429 |
| 3372 | Dobbs, Sarah | 6/2/2020 | 8th/Crenshaw (FI) | | 6/2/2020 | 2055 | | Curfew (M) | F71510 |
| 3208 | Dodin, Ramy | 6/2/2020 | Broadway/5th St | 1952 | | | | Curfew (M) | G137610 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 496 | Dodson, Richard | 5/30/2020 | | | | | | Attempt Murder (F) | 5944468 |
| 1001 | Doe, Jane | 5/30/2020 | Melrose/Ogen | 2330 | | | | 80.02 Curfew (I) to 8.78 (M) | 9494743 |
| 1370 | Doe, John | 5/31/2020 | | | | | | Looting (F) | 5945676 |
| 62 | Domingue, Savanah | 5/29/2020 | Spring/Temple | 2330 | 5/29/2020 | 2330 | | Disobey Order (I) | E774531 |
| 1188 | Dominguez, Alexanda | 5/31/2020 | | | | | | Curfew (M) | G103583 |
| 3895 | Dominguez, Aliyana | 6/2/2020 | 17th/Grand (FI) | | 6/2/2020 | 1935 | | Curfew (M) | G189434 |
| 1321 | Dominguez, Andrew | 5/31/2020 | | | | | | RSP (F) | 5768792 |
| 2518 | Dominguez, Arturo | 6/1/2020 | Leland E/O Vine | 2325 | 6/1/2020 | 1920 | | Curfew (M) | G188501 |
| 2687 | DOMINGUEZ, BLADEMIRO | 6/1/2020 | Sherman Way/Van Nuys | 2300 | | | | Curfew (M) | RFC G87606 |
| 617 | Dominguez, Bryan | 5/30/2020 | 8th/Broadway | 2300 | BLANK (FI) | BLANK (FI) | 5/31/20 0135 | Curfew (M) | F56749 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1974 | Dominguez, Cuitalhuac | 6/1/2020 | Los Angeles St/5th | 1935 | | | | Curfew (M) | C339791 |
| 1487 | Dominguez, Giovany | 5/31/2020 | Spring/3rd | 2120 | 5/31/2020 | 2120 | | Curfew (M) | G183824 |
| | Don Juan, Viridiana | 6/2/2020 | 19th/Pacific | 0205 | | | | Curfew (M) | E577929 |
| 3384 | Donahoe, Zoe | 6/2/2020 | Crenshaw/8th | 2040 | 6/3/2020 | 2040 | | Curfew (M) | F71588 |
| 3289 | Donavon, Lindsay (Linsay, Bailey D. FI) | 6/2/2020 | Broadway/4th | 2015 | 6/2/2020 | 2015 | | Curfew (M) | F71464 |
| 3437 | Donel, Jack | 6/2/2020 | 8th St/Figueroa | 1915 | 6/2/2020 | 1915 | | Curfew (M) | G189435 |
| 836 | DONOWAY, ROBERT | 5/30/2020 | 148 Fairfax | 2045 | | | | 80.02 Disobey Order (I) | RFC J05963 |
| 1957 | DORAN, GERARDO TREJO | 6/1/2020 | | | | | | Curfew (M) | G191289 |
| 3530 | Doreton, Malik | 6/2/2020 | Hollywood or Central (7th/Main FI) | 2118 | 6/2/2020 | 2118 | | Curfew (M) | H149265 |
| 2802 | Dormena, Stevens | 6/1/2020 | | | | | | Curfew (M) | G190282 |
| 1838 | DORSEY, CORNELL | 6/1/2020 | 14728 Gilmore St | 2220 | | | | Curfew (M) | RFC G87444 |
| 3475 | Dorsey, Dorian | 6/2/2020 | 1st St/Broadway | 1950 | 6/2/2020 | 1930 | | Curfew (M) | G189556 |
| | Doughty, Sean Andrew | 5/31/2020 | N/B Hill from Pico | 2045 | | | | Curfew (M) | E950029 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 188 | Downey, Michael | 5/29/2020 | 1st/Spring | 2130 | | | | Disobey Order (I) | G102665 |
| 1173 | Drake, Marcus | 5/31/2020 | | | | | | Looting (F) | 5945773 |
| 1598 | Drake, Mari Dalia | 5/31/2020 | Oakwood/La Brea | 0420 | | | | Curfew (M) | F36929 |
| 2599 | DRAYER, JULIANA | 6/1/2020 | Delongpre/Wilcox | 2240 | | | | Curfew (M) | G191328 |
| 1006 | Drayton, Takashi | 5/30/2020 | 850 S Hope parking structure (FI) | | 5/30/2020 | 0300 | | Disobey Order (M) | G182343 |
| 3298 | Dregni, Nicholas | 6/2/2020 | 431 S Broadway (FI) | | 6/2/2020 | 2015 | | Curfew (M) | 71482 |
| 847 | DRESCHER, SABRINA | 5/30/2020 | | | | | | Disobey Order (M) | L65206 |
| 3975 | Drouillard, Sean Patrick | 6/3/2020 | | | | | | Looting (F) | 5948329 |
| 2289 | DRUCKER, CAITLIN | 6/1/2020 | 10101 Wilshire Blvd | 2210 | | | | Curfew (M) | G103646 |
| 957 | Drysden, Christopher | 5/30/2020 | 1st/Spring | 0050 | 5/30/2020 | 0050 | | Disobey Order (I) | E529560 |
| 1796 | Duarte, Freddie | 5/31/2020 | Spring/3rd | 2210 | 5/31/2020 | 2210 | 5/31/20 2346 | Curfew (M) | F71403 |
| 369 | Dubon, Andrea | 5/30/2020 | | | | | | Looting (F) | 5945273 |
| 2089 | Dubose, Mitchell | 6/1/2020 | | | | | | Looting (F) | 5946792 |
| 1265 | Dubose, Quendarius Montrell | 5/31/2020 | 2nd/Broadway | 2200 | 5/31/2020 | 2200 | | Curfew (M) | G183886 |
| 1685 | Dudley, Aaron Jamal | 5/31/2020 | 10th/Santa Monica | 2115 | 5/31/2020 | 2115 | | Curfew (M) | G183723 |
| 3200 | Dudley, Robert | 6/2/2020 | 5818 Santa Monica Bl | 2115 | | | | Curfew (M) | G136872 |
| 881 | Duff, Paris | 5/30/2020 | | | | | | Disobey Order (M) | RFC L65328 |
| 192 | Duffy, Tanner | 5/29/2020 | | | | | | Fail to Disperse (M) | G102791 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 457 | Duncan, Lanae | 5/30/2020 | 8th/Broadway | 2245 | 5/30/2020 | 2245 | 5/31/20 0136 | Curfew (M) | F72906 |
| 1757 | Dunn, Colton | 5/31/2020 | 7th/Broadway | 0045 | | | | Curfew (M) | RFC L65524 |
| 3588 | Dunn, Jordan | 6/2/2020 | Maplewood/Van Ness | 1920 | | | | Curfew (M) | G137707 |
| 3282 | Dunn, Winter | 6/2/2020 | 5th St/Broadway | 2145 | 6/2/2020 | 2030 | | Curfew (M) | F71443 |
| 3716 | Dupius, Julia | 6/2/2020 | 8th St/Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F71458 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3992 | Duran, Cheyenne | 6/3/2020 | Santa Monica/Gordon | 2100 | 6/2/2020 | 2100 | | Curfew (M) | H149252 |
| 3074 | Dvich, Lyndis Michelle | 6/2/2020 | Santa Monica/Gordon | 2110 | 6/2/2020 | 2110 | | Curfew (M) | H149337 |
| 2199 | Dybon, Vickie (Dubon, Vickie FI) | 6/1/2020 | 5th/ Hill (Grand Park FI) | 0010 | 5/31/2020 | 2050 | | Curfew (M) | G041644 |
| | Dyer, Raymond Devon | 5/29/2020 | 12th/Main | 2300 | | | | Disobey Order (I) | G188255 |
| 442 | EARLY, KEILAH | 5/30/2020 | Oakwood/Fairfax | 2130 | | | | 80.02 Disobey Order (M) | RFC J05985 |
| 3566 | Eaves, Tyan | 6/2/2020 | Bronson/Santa Monica | 1920 | | | | Curfew (M) | H149521 |
| | Eaznavour, Albert | 6/2/2020 | w/b 3rd/Spring St | 1800 | | | | Curfew (M) | E174616 |
| 1219 | Echavarria, Sebastian | 5/31/2020 | Melrose/Martel | 0144 | | | | Curfew (M) | G089031 |
| 1096 | Echevarria, Tony | 5/30/2020 | 9th St/Broadway | 2330 | | | | Curfew (M) | G103525 |
| 2061 | Echols, Chazsity Layshay | 6/1/2020 | | | | | | Comm Burglary (F) | 5946211 |
| 217 | Econn, Nikolas | 5/29/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Fail to Disperse (M) | G188299 |
| 412 | EDGE, SELENA PELROTTI | 5/30/2020 | 1st/Spring | 0340 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102768 |
| 1352 | Edwards, Andre | 5/31/2020 | | | | | | Looting (F) | 5945378 |
| | Edwards, Christian Quinton | 6/2/2020 | Vine/Yucca | 1839 | | | | Curfew (M) | RFC H95105 |
| 1176 | Edwards, Darrell | 5/31/2020 | Broadway/5th | 0330 | 5/31/2020 | 0145 | 5/31/20 0314 | Curfew (M) | H018904 |
| 1623 | Edwards, Derek Shane | 5/31/2020 | Olympic Bl/Century Pwy | 1850 | | | | Curfew (M) | G191144 |
| 1350 | Edwards, Dreon | 5/31/2020 | | | | | | Looting (F) | 5945368 |
| 2487 | Edwards, Emily Raina | 6/1/2020 | 9th/Gigueroa | 0130 | 6/1/2020 | 0015 | | Curfew (M) | G183969 |
| 2129 | EDWARDS, ISAAC | 6/1/2020 | | | | | | Curfew (M) | C339947 |
| 626 | Edwards, Jason Vanoy | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2300 | 5/31/20 0237 | Curfew (M) | F71211 |
| 1216 | Edwards, Jordan | 5/31/2020 | | | | | | Looting (F) | 5945488 |
| | Edwards, Marques Aaron | 5/29/2020 | 12th/Main St (7th/Broadway FI) | 2300 | 5/30/2020 | 0210 | | Disobey Order (M) | G102721 |
| 406 | Edwards, Parker Llyn | 5/30/2020 | 9th/Broadway | 2330 | | | | Curfew (M) | G089107 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2677 | EICHHORN, WYATT MATTHEW | 6/1/2020 | Vine/Fountain | 1910 | | | | Curfew (M) | RFC G87549 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1863 | Eiler, Kimberly | 6/1/2020 | Cahuenga/Yucca | 2110 | | | | Curfew (M) | G182977 |
| 139 | EILVIRA, ROLANDO | 5/29/2020 | 1st/Spring | 1145 | | | | Disobey Order (M) | E529752 |
| 3154 | Eisaian, Arine | 6/2/2020 | 4th/Broadway | 2015 | | | | Curfew (M) | F71561 |
| 1745 | Elaarag, Mohamed | 5/31/2020 | Formosa/Melrose | 0150 | | | | Curfew (M) | G089191 |
| 3732 | Elatab, Ahmed | 6/2/2020 | Santa Monica/Van Ness | 2115 | | | | Curfew (M) | E934270 |
| 2269 | ELEBIARY, KRYSTAL CASEY | 6/1/2020 | 100 N Spring | 1830 | | | | Curfew (M) | G103551 |
| 2387 | Elgaddari, Iman | 6/1/2020 | Leland Way/El Centro | 1905 | 6/1/2020 | 1905 | | Curfew (M) | G183439 |
| 2559 | Elias, Samuel Robert | 6/1/2020 | Main/Winston | 2100 | 6/1/2020 | 1900 | | Curfew (M) | G189541 |
| 905 | Elias, Yasmine | 5/30/2020 | Fairfax/ Rosewood | 2238 | | | | Curfew (M) | G089141 |
| 3056 | Elijah, Nelson | 6/2/2020 | | | | | | Curfew (M) | 71293 |
| 325 | Elima, Jeremiah | 5/30/2020 | | | | | | Looting (F) | 5768796 |
| 3800 | Elisio, Enzo | 6/2/2020 | 5th/Broadway | 2200 | 6/2/2020 | 2000 | | Curfew (M) | F71523 |
| 3062 | Elizaga, Amancio | 6/2/2020 | 8th/Crenshaw | 2350 | 6/2/2020 | 2120 | | Curfew (M) | H149510 |
| 575 | Ella, Qrquiola | 5/30/2020 | | | | | | Curfew (M) | E614510 |
| 4065 | Ellis, Derrick | 6/2/2020 | | | | | | Looting (F) | 5946913 |
| 401 | Ellis, Themmaro | 5/30/2020 | 735 S Figueroa (FI) | | 5/30/2020 | 0015 | | Burglary (F) | 5944437 |
| 3886 | Elson, Garth Edward | 6/2/2020 | Lorraine/8th | 2005 | 6/2/2020 | 2050 | | Curfew (M) | H019470 |
| 594 | Emswiler, Olivia Mae | 5/30/2020 | 1st/spring (2X FI) | 0005 | 5/29/2020 | 2350 | | 80.02 Disobey Order (I) | E654124 |
| 821 | ENAOHWO, PRECIOUS | 5/30/2020 | Fairfax/Melrose | 1845 | | | | 80.02 Disobey Order (M) | RFC J05782 |
| 3241 | Enciso, Gabriela | 6/2/2020 | Crenshaw/8th | 2020 | 6/2/2020 | 2025 | | Curfew (M) | F71587 |
| 3600 | English, Clayton Laroi | 6/2/2020 | Van Ness/Maplewood | 2112 | | | | Curfew (M) | G136853 |
| 1455 | Enriquez, Cruz | 5/31/2020 | 4th/Spring | 0004 | | | | Curfew (M) | G183010 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1824 | Enriquez, Joseph | 6/1/2020 | Main/5th | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188589 |
| 3660 | ENSEY, GABRIELLE LOUISE | 6/2/2020 | Maplewood/Van Ness | 2120 | | | | Curfew (M) | G136820 |
| 2799 | Ensley, Jonathan | 6/1/2020 | | | | | | Looting (F) | 5946495 |
| 2840 | Erazo, Carlos | 6/1/2020 | | | | | | Looting (F) | G89071 |
| | Erazo, Randy Maury | 6/1/2020 | Central/Park Terrance Dr | 0300 | | | | Curfew (M) | E583657 |
| 1451 | Erazo, Yovanni Daniel | 5/31/2020 | 4th/Broadway | 0001 | | | | Curfew (M) | G182782 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2438 | Ereveard, Shania | 6/1/2020 | | | | | | Curfew (M) | G183541 |
| 3854 | Eriksen, Erik | 6/2/2020 | 1st/Spring | 2125 | 6/2/2020 | 1725 | | Curfew (M) | G189546 |
| 1205 | Ernest, Reyes | 5/31/2020 | Temple/Spring | 2050 | 5/31/2020 | 2050 | | Curfew (M) | G183961 |
| 3846 | Escalante, Mark | 6/2/2020 | 8th/Crenshaw | 2140 | 6/2/2020 | 2100 | | Curfew (M) | G041416 |
| 1417 | Escaray, Jonathan | 5/31/2020 | 7th/Spring | 2310 | 5/31/2020 | 2312 | | Curfew (M) | G041501 |
| 2409 | Escobal, Melvin A | 6/1/2020 | Sunset/El Centro Sunset/Western | 2107 | 6/1/2020 | 1945 | | Curfew (M) | G183484 |
| 2634 | ESCOBAR, ALEXANDER | 6/1/2020 | 7155 Van Nuys Bl | 1900 | | | | Curfew (M) | RFC G87281 |
| 1732 | Escobar, Anthony Carlos | 5/31/2020 | Fairfax/ Rosewood | 0040 | | | | Curfew (M) | G088989 |
| 2483 | Escobar, Christopher | 6/1/2020 | 4th/Grand | 0030 | 6/1/2020 | 2305 | | Curfew (M) | G183965 |
| 1764 | Escobar, Kimberly | 5/31/2020 | Hill/7th | 2230 | | | | Curfew (M) | RFC K23022 |
| 1765 | Escobar, Prisilla Chantel | 5/31/2020 | 7th/Hill | 2230 | | | | Curfew (M) | RFC K23024 |
| 1462 | Escobar, Renee Leslie | 5/31/2020 | 4th/Spring | 0015 | | | | Curfew (M) | G183125 |
| | Escobar-Mendoza, Omar Durrel | 5/29/2020 | 12th/Main | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188256 |
| 3392 | Escoffery, Shawn Patrick | 6/2/2020 | | | | | | Curfew (M) | G138485 |
| 1801 | Escudero, Lynette Rene | 5/31/2020 | 7th/Spring | 2300 | 5/31/2020 | 2115 | | Curfew (M) | G041341 |
| 2431 | Esguerra, Jessica | 6/1/2020 | | | | | | Curfew (M) | G183533 |
| 955 | Esidro Jr, Aranda | 5/30/2020 | Broadway/8th | 2330 | 5/30/2020 | 2300 | | Curfew (M) | H018825 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Esparza, Antonie | 6/1/2020 | 12th/Olive St | 2115 | 6/1/2020 | 2115 | | Curfew (M) | G183522 |
| 354 | Esparza, Carlos | 5/30/2020 | 4th/Hill | 2145 | | | | Curfew (M) | G103469 |
| 3960 | Espinal, Alfredo | 6/3/2020 | 8th/Crenshaw | 0005 | 6/2/2020 | 2126 | | Curfew (M) | H149512 |
| 2821 | EspinoHernand, Jonathan | 6/1/2020 | | | | | | Burglary (F) | 5945918 |
| 1573 | Espinoza, Christopher | 5/31/2020 | Georgia/Olympic | 0145 | | | | Curfew (M) | RFC L65401 |
| 1341 | Espinoza, Juan | 5/31/2020 | | | | | | Looting (F) | 5945315 |
| 805 | Espinoza, Sergio | 5/30/2020 | 8th/Broadway | 2310 | 5/30/2020 | 2310 | 5/31/20 0103 | Curfew (M) | H018826 |
| 2384 | Espudo, Santiago | 6/1/2020 | Gregory/El Centro | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183433 |
| 2233 | Esquivel, Jose Paez | 6/1/2020 | 5th/Main | 1900 | | | | Curfew (M) | G099488 |
| 2104 | ESSEX, DAMON | 6/1/2020 | Van Nuys/Sherman Way | 2300 | | | | Curfew (M) | RFC B12735 |
| 1513 | Esteras, Francis Lacap | 5/31/2020 | 3rd/Spring | 2140 | 5/31/2020 | 2140 | | Curfew (M) | H019202 |
| 3016 | Estevez, Breanna | 6/2/2020 | 1st/Spring | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189211 |
| | Estia, Valeria Dejesus | 5/30/2020 | 2nd/Spring | 0150 | | | | 80.02 Disobey Order (I) | E529594 |

Case 2:20-cv-05027-CBM-AS Document 167-1 Filed 09/14/22 Page 50 of 173 Page ID #:6044

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2696 | ESTRADA, ANGEL | 6/1/2020 | Van Nuys/Sherman Way | 2230 | | | | Curfew (M) | RFC G87628 |
| | Estrada, Arely | 6/1/2020 | Los Angeles/1st St | 1830 | | | | Curfew (M) | E932589 |
| 3745 | Estrada, Bianca Andrea | 6/2/2020 | Broadway/5th | 2000 | | | | Curfew (M) | G137626 |
| 1326 | Estrada, Carlos | 5/31/2020 | | | | | | Looting (F) | 5768800 |
| 340 | Estrada, Eric | 5/30/2020 | 8th/Broadway (FI) | | 5/30/2020 | 2300 | 5/31/20 0145 | Curfew (M) | F71261 |
| 2616 | ESTRADA, HENRY | 6/1/2020 | Hamlin W/of Van Nuys | 2230 | | | | Curfew (M) | RFC G87123 |
| 2609 | ESTRADA, MICHELLE | 6/1/2020 | 5th/Hill | 2000 | | | | Curfew (M) | C339693 |
| 3662 | Estrin, Shea Landon | 6/2/2020 | Crenshaw/8th | 2140 | | | | Curfew (M) | G136947 |
| 1998 | Eucher, Naomi Joy (Bucher) | 6/1/2020 | 5th/Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189331 |
| 2264 | Eugene Andrew Jr., Gewtile | 6/1/2020 | Sunset/Schrader | 2045 | | | | Curfew (M) | G099982 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3494 | EVANS, DAVEON DEMARIO | 6/2/2020 | | | | | | Curfew (M) | G190214 |
| 1224 | Evans, Tanner | 5/31/2020 | | | | | | Looting (F) | 5945233 |
| 3135 | Evans, Tanner | 6/2/2020 | Maplewood/Van Ness | 2026 | 6/2/2020 | 1910 | | Curfew (M) | G189566 |
| 2645 | EVEN-ESH, RAMI | 6/1/2020 | Vine/Fountain | 0005 | | | | Curfew (M) | RFC G87310 |
| 3985 | Everitt, Kylie | 6/3/2020 | Maplewood/Van Ness | 0001 | | | | Curfew (M) | G136922 |
| 1052 | Everrett, Siroliner | 5/30/2020 | 7th/Spring | 2240 | 5/30/2020 | 2240 | | 409 PC Fail to Disperse (M) | F71225 |
| 1257 | Fager, Andreanna | 5/31/2020 | | | | | | Looting (F) | 5945297 |
| 992 | Fajardo, Lindsey | 5/30/2020 | 9th/Grand | 2120 | | | | Curfew (M) | G183102 |
| 3138 | Fall, Alexandria | 6/2/2020 | Van Ness/Elmwood | 2015 | | | | Curfew (M) | G137693 |
| 2208 | Falzarno, Ariana | 6/1/2020 | Selma/Cahuenga | 2100 | | | | Curfew (M) | G098771 |
| 1135 | Fang, Ke | 5/31/2020 | 1st/Spring | 2040 | 5/31/2020 | 2040 | | Curfew (M) | G183985 |
| 3861 | Fangue, Morgan | 6/2/2020 | Crenshaw/8th | 2052 | 6/2/2020 | 2052 | | Curfew (M) | F57618 |
| 933 | Farhan, Ashraf Kamdar | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102686 |
| 1716 | Farias, Kevin | 5/31/2020 | Spring / 2nd | | 5/31/2020 | 2200 | | Curfew (M) | H019325 |
| 3351 | Farley, Ebony | 6/2/2020 | Crenshaw/8th | 2155 | 6/2/2020 | 2155 | | Curfew (M) | F57688 |
| 477 | Farmer, Tyree Brandon | 5/30/2020 | 9th/Flower | 0250 | 5/30/2020 | 0250 | | 80.02 Disobey Order (M) | G182363 |
| 3863 | Farris, Jonathan Enfield | 6/2/2020 | 8th/Lorraine | 2115 | 6/2/2020 | 2115 | | Curfew (M) | G189596 |
| 2429 | Farrye, Charles (FI-FARRAR) | 6/1/2020 | Hollywood/Leland | 2130 | 6/1/2020 | 2130 | | Curfew (M) | G183530 |
| 2892 | FATANAT, PARNAUZ | 6/1/2020 | Sunset/Gower (FI) | | 6/1/2020 | 2120 | 6/1/20 2302 | Curfew (M) | F56767 |
| 2248 | Fav, Mathias | 6/1/2020 | Sunset/Schrader | 2050 | | | | Curfew (M) | G099845 |
| 2932 | Fay, Charles | 6/1/2020 | 6061 Sunset Bl | 1900 | 6/1/2020 | 1900 | 6/2/20 0032 | Curfew (M) | F71338 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 908 | Fayne, Cody | 5/30/2020 | 3rd/Fairfax | 2100 | | | | 80.02 Disobey Order (M) | RFC L65242 |
| 3110 | Feinberg, Gabriel | 6/2/2020 | Van Ness/Elmwood | 2000 | | | | Curfew (M) | G137704 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 609 | Feldman, Jonathan David | 5/30/2020 | 12th/Spring (In front of City Hall (FI) | 0020 | 5/30/2020 | 0020 | | Disobey Order (I) | E774528 |
| 265 | Feldman, Zachary | 5/29/2020 | 110 Fwy/6th (Blank (FI) | 2000 | 5/29/2020 | 2005 | | 80.02 Disobey Order (I) | E529601 |
| 2148 | Feliciano, Vanessa | 6/1/2020 | Sunset/Gordon | 1900 | 6/1/2020 | 1900 | 6/1/20 2310 | Curfew (M) | F71313 |
| 491 | Felix, Amalia | 5/30/2020 | | | | | | Looting (F) | 5944403 |
| 238 | Felix, Arilly Denise | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654045 |
| 1162 | Ferguson, Patrick | 5/31/2020 | Spring/Temple | 2335 | 5/31/2020 | 2040 | | Curfew (M) | G041421 |
| 3607 | Ferguson, Shandar | 6/2/2020 | Van Ness/Maplewood | 1945 | | | | Curfew (M) | G137762 |
| 2641 | FERNANDEZ, JESUS SALVADOR | 6/1/2020 | 6900 Van Nuys Bl | 1915 | | | | Curfew (M) | RFC G87302 |
| 761 | Fernandez, Kevin Andres | 5/30/2020 | 8th/Grand | 2330 | | | | Curfew (M) | G183090 |
| 1362 | Fernandez, Marvin | 5/31/2020 | | | | | | Fel Vandalism | 5945598 |
| 2369 | Fernanel, Matthew | 6/1/2020 | 3rd/Spring | 1920 | | | | Curfew (M) | G183405 |
| 541 | FERRELL, SUSANNA | 5/30/2020 | Spring/Temple | 0015 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E529610 |
| 751 | Ferrer, Abraham | 5/30/2020 | 5th/Broadway | 2115 | | | | Curfew (M) | G183047 |
| 3067 | FERTADO, GABRIEL LOPEZ | 6/2/2020 | Crenshaw/8th | 2150 | | | | Curfew (M) | G136949 |
| 740 | Fielder, Jhani | 5/30/2020 | 6th/Broadway | 2310 | | | | Curfew (M) | G182881 |
| 274 | Fields, Kinly (Fields, Kincy FI) | 5/29/2020 | 2nd/Spring | 2230 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E529654 |
| 1243 | Fields, Miquale | 5/31/2020 | | | | | | Looting (F) | 5945291 |
| 1852 | FIGRMAN, MILA | 6/1/2020 | 15001 Keswick | 2315 | | | | Curfew (M) | RFC G87422 |
| 1654 | Figueroa, Anthony | 5/31/2020 | 108 W 6th St | 0125 | | | | Curfew (M) | G103488 |
| 2643 | FIGUEROA, JORGE | 6/1/2020 | Cahuenga/Sunset | 0010 | | | | Curfew (M) | RFC G87308 |
| 4008 | Figueroa, Juan Alberto | 6/4/2020 | | | | | | Curfew (M) | H07588 |
| 2453 | Figueros, Louis | 6/1/2020 | Hollywood/Leland | 2135 | 6/1/2020 | 2135 | | Curfew (M) | G183563 |
| 2131 | FINLEY, JOSHUA | 6/1/2020 | | | | | | Curfew (M) | C339950 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Finnegan, Jesse | 6/1/2020 | Cahuenga/Fountain | 1930 | | | | 80.06 Disobey Order (I) | G191282 |
| 3050 | Fiore, Emanuel | 6/2/2020 | Crenshaw/8th | 2100 | 6/2/2020 | 2100 | | Curfew (M) | H019506 |
| 3532 | FITZPATRICK, SHYLA MONIQUE | 6/2/2020 | Van Ness/Hollywood | 2000 | 6/2/2020 | 2000 | | Curfew (M) | H149268 |
| 3948 | Flats, Travis (Flatts FI) | 6/2/2020 | Van Ness/Maplewood | 1955 | 6/2/2020 | 1955 | | Curfew (M) | H149361 |
| 2478 | Fleming, Anthony | 6/1/2020 | 6th/Hill | 0100 | 6/1/2020 | 0100 | | Curfew (M) | G183864 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 460 | Fleming, Jillian Nicols | 5/30/2020 | 7th/Hill | 2240 | | | | Curfew (M) | G183106 |
| 1003 | Fletcher, Brandon | 5/30/2020 | | | | | | Disobey Order (M) | G102682 |
| 591 | Fletcher, Donnell Terrell | 5/30/2020 | 7th/Broadway | 0120 | | | | 80.02 Disobey Order (I) | E654113 |
| 2547 | Fletcher, Natiana (Natjana) | 6/1/2020 | Sunset/Martel | 2145 | 6/1/2020 | 2145 | | Curfew (M) | G189326 |
| 437 | Fletes, Luis | 5/30/2020 | | | | | | Looting (F) | 5944446 |
| 3018 | Fletes, Luis Alberto | 6/2/2020 | Crenshaw/8th | 2115 | 6/2/2020 | 2115 | | Curfew (M) | H149542 |
| 841 | FLORENDO, CHRISTOPHER | 5/30/2020 | | | | | | Disobey Order (M) | K92084 |
| 2796 | Flores, Alyssa | 6/1/2020 | Sunset/Gordon | 1900 | 6/1/2020 | 1900 | 6/1/20 2310 | Curfew (M) | F71370 |
| 3939 | Flores, Amanda Soledad | 6/2/2020 | | | | | | Curfew (M) | G138486 |
| 2065 | Flores, Amani | 6/1/2020 | | | | | | Looting (F) | 5946288 |
| 964 | Flores, Andrew | 5/30/2020 | 5th/Hill | 2100 | | | | Curfew (M) | G103446 |
| 2838 | Flores, Arturo | 6/1/2020 | | | | | | Looting (F) | 5946311 |
| 2383 | Flores, Edgar | 6/1/2020 | Selma/Cahuenga | 1915 | 6/1/2020 | 0715 | | Curfew (M) | G183432 |
| 3803 | Flores, Emmanual | 6/2/2020 | Broadway/4th | 1950 | | | | Curfew (M) | G137677 |
| 1726 | Flores, Everado | 5/31/2020 | | | | | | Looting (F) | 5945393 |
| 977 | FLORES, GUADALUPE | 5/30/2020 | 1st/Spring | 0030 | 5/30/2020 | 0030 | | 80.02 Disobey Order (I) | E529555 |
| 709 | FLORES, IAN FRANCISCO | 5/30/2020 | 2nd/Spring | 0330 | | | | Disobey Order (M) | G182203 |
| 3812 | Flores, Israel | 6/2/2020 | 8th/Figueroa | 0050 | | | | Curfew (M) | G189570 |
| 708 | FLORES, JACOB ETHAN | 5/30/2020 | 2nd/Spring | 0330 | | | | Disobey Order (M) | G182202 |
| 1523 | Flores, Jeff | 5/31/2020 | 3rd/Spring | 2200 | 5/31/2020 | 2140 | | Curfew (M) | H019343 |
| 1272 | Flores, Jennifer | 5/31/2020 | Spring/Temple | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G041322 |
| 560 | Flores, Jose | 5/30/2020 | 7th/Broaway | 0100 | | | | 80.02 Disobey Order (I) | E529730 |
| 1783 | Flores, Joseph | 5/31/2020 | Citrus/Melrose | 0015 | | | | Curfew (M) | E608811 |
| 2497 | Flores, Jovanny | 6/1/2020 | Leland/Vine | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188463 |
| 3464 | Flores, Jovany | 6/2/2020 | Olympic/Main (FI) | | 6/2/2020 | 2145 | | Curfew (M) | G189526 |
| 2966 | Flores, Kyle David | 6/1/2020 | Winston/Main | 1845 | 6/1/2020 | 1845 | | Curfew (M) | G188590 |
| 3712 | Flores, Maria | 6/2/2020 | 5th/Broadway | 1920 | | | | Curfew (M) | G137669 |
| 2795 | Flores, Melissa Annee | 6/1/2020 | Sunset/Gordon | 1900 | 6/1/2020 | 1900 | 6/1/20 2312 | Curfew (M) | F71216 |
| 1026 | Flores, Miguel | 5/30/2020 | 6th/Broadway | 2315 | | | | Curfew (M) | E614476 |
| 3395 | FLORES, MILTON | 6/2/2020 | 5th/Main | 0000 | | | | Curfew (M) | G182937 |
| 1336 | Flores, Ricardo | 5/31/2020 | | | | | | Looting (F) | 5945258 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3355 | Flores, Skye | 6/2/2020 | 4th/Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71360 |
| 1591 | Flores, Stephanie | 5/31/2020 | Olympic/Georgia | 0145 | | | | Curfew (M) | RFC L65547 |
| 1517 | Flores, Steven | 5/31/2020 | 3rd/Spring | 2130 | 5/31/2020 | 2130 | | Curfew (M) | H019283 |
| 3409 | Flores, Steven | 6/2/2020 | Olympic/Francisco | 0015 | | | | Curfew (M) | G189241 |
| 3938 | Flores, Tajanae | 6/2/2020 | Santa Monica/Gordan (FI) | | 6/2/2020 | 2120 | | Curfew (M) | 71487 |
| 2313 | FLORES, WILFREDO | 6/1/2020 | Main/6th | 1945 | | | | Curfew (M) | G138462 |
| 2613 | FLORES,JUAN CARLOS | 6/1/2020 | Van Nuys/Sherman Way | 2200 | | | | Curfew (M) | RFC G87118 |
| 3416 | Flores. Robert | 6/2/2020 | 1st/Broadway | 1930 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G189314 |
| 3971 | Flory, Tekoah Barbara Anne | 6/3/2020 | Gordon/Santa Monica | 2105 | | | | Curfew (M) | H149211 |
| 1887 | Flowers, Lelon Lincoln | 6/1/2020 | Sunset/Martel | 2140 | 6/1/2020 | 2140 | | Curfew (M) | G183539 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2837 | FOLEY, CHRISTOPHER | 6/1/2020 | Hollywood/Chauenga | 1940 | | | | Curfew (M) | RFC G87527 |
| 237 | Foley, Christopher Michael | 5/29/2020 | 7th/Grand | 2030 | 5/29/2020 | 2130 | | 80.82 Disobey Order (I) | E529563 |
| 2930 | FOLEY, RYAN | 6/1/2020 | 4th/Spring | 2115 | | | | Curfew (M) | G182840 |
| 1198 | Fomby, Joseph | 5/31/2020 | 9th/Broadway | 2220 | 5/31/2020 | 2220 | | Curfew (M) | G183931 |
| 3325 | FORD, CHIWESHA | 6/2/2020 | | | | | | Looting (F) | 5947522 |
| 1324 | Ford, David Rodney | 5/31/2020 | | | | | | Looting (F) | 5768797 |
| 3251 | Ford, Isaiah | 6/2/2020 | 5th/Hope | 1925 | | | | Curfew (M) | G137682 |
| 3249 | Ford, Mistique | 6/2/2020 | 5th/Broadway | 1920 | | | | Curfew (M) | G137622 |
| 3524 | FORD, TRAYVON ANTWON | 6/2/2020 | Sunset/Morningside | 1630 | 6/2/2020 | 1630 | | 80.06 Disobey Order (M) | H149212 |
| 1153 | Ford, Tyrone Deangelo | 5/31/2020 | | | | | | Curfew (M) | G103585 |
| 1588 | Ford, William | 5/31/2020 | 7th/Broadway | 0045 | | | | Curfew (M) | RFC L65541 |
| 2569 | Forrester, Rachel | 6/1/2020 | Gregory/El Centro | 1910 | | | | 80.06 Disobey Order (I) | G190321 |
| 3528 | Forsberg, Dylan | 6/2/2020 | 5952 Bronson | 1945 | 6/2/2020 | 1920 | | Curfew (M) | H149249 |
| 2364 | Forsyth, Jeremy Milton | 6/1/2020 | 5th/Main | 1906 | | | | Curfew (M) | G182980 |
| 1413 | Forte, Destini | 5/31/2020 | 1st/Spring | 2355 | 5/31/2020 | 2015 | | Curfew (M) | G041422 |
| | Fortier, Gabrielle | 5/30/2020 | 1st/Spring | 0010 | 5/30/2020 | 0010 | | Disobey Order (M) | E529591 |
| 2015 | Foster, Albert Dean | 6/1/2020 | Speedway/Market | 0030 | | | | Curfew (M) | E176283 |
| 1157 | Foster, Cache Kim | 5/31/2020 | Spring/Temple | 2020 | 5/31/2020 | 2040 | | Curfew (M) | G041321 |
| 3959 | Foster, Daynard | 6/3/2020 | Olive N/O 7th (FI) | | 6/3/2020 | 2257 | | Curfew (M) | F37301 |
| 1519 | Foster, Ernest | 5/31/2020 | 3rd/Spring | 2345 | 5/31/2020 | 2345 | | Curfew (M) | H019322 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1405 | Fouch, Terrell | 5/31/2020 | Los Angeles/2nd | 2135 | 5/31/2020 | 2135 | 6/1/20 0058 | Curfew (M) | F71412 |
| 1928 | FOUNTAIN, LEVON | 6/1/2020 | Hollywood/Mccaden | 2340 | | | | Curfew (M) | G191231 |
| 397 | FOURNIER, DREW | 5/30/2020 | | | | | | Disobey Order (M) | L65324 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1181 | Fowler, Joseph | 5/31/2020 | 3rd/Spring | 2145 | 5/31/2020 | 2145 | | Curfew (M) | H019223 |
| 687 | Fox, Phoenix | 5/30/2020 | Olive/9th | 2010 | | | | Curfew (M) | G103443 |
| 863 | FOX-HALPERSON, SAMUEL | 5/30/2020 | Fairfax/Rosewood | 2000 | | | | 80.02 Disobey Order (M) | RFC L65345 |
| 2756 | FRAGOSO, ASHLEY | 6/1/2020 | 6900 Van Nuys Bl | 2140 | | | | Curfew (M) | RFC L64511 |
| 1021 | Franch, Stanquisha | 5/30/2020 | 8th/Broadway | 2355 | 5/30/2020 | 2355 | 5/31/20 0128 | Curfew (M) | F72911 |
| 2655 | FRANCIS, BRUCE ALAN | 6/1/2020 | | | | | | Curfew (M) | G87420 |
| | Francis, Ian Riegler | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G099583 |
| 63 | Francis, Timothy Wayne | 5/29/2020 | 12th/Main (7th/Broadway (FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188276 |
| 2787 | Francisco, Christian (Rodriguez FI) | 6/1/2020 | Seward/Leland | 2135 | 6/1/2020 | 2135 | | Curfew (M) | G188586 |
| 1177 | Franco, Joseph | 5/31/2020 | 640 Broadway | 2200 | 5/31/2020 | 2200 | | Curfew (M) | H019284 |
| 1814 | FRANCO, THALIA | 6/1/2020 | | | | | | Curfew (M) | G138511 |
| 2631 | FRASKEVICH, EVA | 6/1/2020 | | | | | | Curfew (M) | G87262 |
| | Frazier, Dijonte Collins | 6/2/2020 | Vine/Yucca | 1840 | | | | Curfew (M) | RFC H97987 |
| 2420 | Frazier, Donald Andre | 6/1/2020 | El Centro/Sunset | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183510 |
| 2905 | Frection, Timothy | 6/1/2020 | Argyle/Hollywood | 2107 | | | | 80.06 Disobey Order (I) | G191206 |
| 3345 | French, Aigne | 6/2/2020 | 5th/Broadway | 2015 | 6/2/2020 | 2015 | | Curfew (M) | F57601 |
| 2064 | Frey, Jazzna | 6/1/2020 | | | | | | Looting (F) | 5946282 |
| 71 | Frieson, Kevin Dan | 5/29/2020 | | | | | | Obstruct (M) | 5943661 |
| 3368 | Fringes, Alexander | 6/2/2020 | 5th/Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71494 |
| 3424 | Frydman, Kate | 6/2/2020 | 5th/Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | G189355 |
| 3924 | Fu, Wanli | 6/2/2020 | 1st/Spring | 1915 | 6/2/2020 | 1915 | | Curfew (M) | G189316 |
| 1584 | Fuentes, Carlos | 5/31/2020 | 7th/Olive | 0255 | | | | Curfew (M) | RFC L65505 |
| 994 | Fuentes, Javier | 5/30/2020 | 7th/Broadway | 0110 | | | | 80.02 Disobey Order (I) | E654115 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1916 | Fuentes, Luke Magachai | 6/1/2020 | Winston/Main | 1905 | 6/1/2020 | 1905 | | Curfew (M) | G189333 |
| 2059 | Fuentesleal, Javier | 6/1/2020 | | | | | | Pos of Baton (F) | 5946176 |
| 2507 | Fulett, Ginelle Rene (FI Fugett) | 6/1/2020 | Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188475 |
| 2658 | FULTON, TIMOTHY | 6/1/2020 | Leland/Vine | 2230 | | | | Curfew (M) | RFC G87441 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 3220 | Fulya, Cilesiz | 6/2/2020 | Crenshaw/8th | 2130 | | | | Curfew (M) | F57682 |
| 1258 | Funes, Bryan | 5/31/2020 | | | | | | Looting (F) | 5945335 |
| 906 | Funes, Odir Alfredo | 5/30/2020 | 6th/Broadway | 2310 | | | | Curfew (M) | G183023 |
| 2535 | Furumura, Anthony Robert | 6/1/2020 | Sunset/Schrader | 2115 | 6/1/2020 | 0915 | | Curfew (M) | G189203 |
| 3019 | Fusting, Peter | 6/2/2020 | 4th/Broadway | 2008 | | | | Curfew (M) | G137675 |
| 800 | Futch, Molly | 5/30/2020 | 5th/Los Angeles | 2145 | | | | Curfew (M) | G204653 |
| 166 | Gaballe, Eleanor Frances | 5/29/2020 | 2nd/Spring | 2230 | | | | 80.02 Disobey Order (I) | E654102 |
| 2034 | Gabito, Bwrede Stephanie | 6/1/2020 | Sunset/Gordon | 1900 | 6/1/2020 | 1900 | 6/2/20 0012 | Curfew (M) | F71374 |
| 186 | Gabler, Joseph Michael | 5/29/2020 | Temple/Spring | 2330 | | | | 80.02 Disobey Order (I) | G102644 |
| 2893 | GADSBY, HALEY | 6/1/2020 | 5th/Main | 1850 | | | | Curfew (M) | G138463 |
| 3735 | Gage, Katherine | 6/2/2020 | 5th/Broadway | 2010 | 6/2/2020 | 2010 | | Curfew (M) | F71299 |
| 1054 | GAILLARD, MATISSE PHILIP | 5/30/2020 | 2nd/Spring | 2345 | | | | Disobey Order (M) | G182263 |
| 1754 | Gaines, Ke'aira | 5/31/2020 | 9th/Olive | 0100 | | | | Curfew (M) | RFC L65582 |
| | Gaither, Armond | 5/31/2020 | Wilshire/Federal | 2040 | | | | Curfew (M)/Theft (M) | F95247 |
| 310 | Gaither, Malik | 5/30/2020 | Fairfax/Waring | 2315 | | | | 80.02 Disobey Order (I) | G089043 |
| 3497 | GAJEDO, JUAN | 6/2/2020 | 14034 Vanowen | 0005 | | | | Curfew (M) | RFC G87534 |
| | Galindo, Eduardo | 6/1/2020 | Los Angeles North of 3rd | 0020 | | | | Curfew (M) | C339781 |
| 584 | Gallardo, Anabel | 5/30/2020 | 1st/Spring | 0005 | 5/30/2020 | 0001 | | 80.02 Disobey Order (I) | E654071 |
| 3486 | Gallardo, Jose | 6/2/2020 | Van Ness/Maplewood | 2140 | 6/2/2020 | 2000 | | Curfew (M) | G189579 |
| 2713 | GALLARDO, MIRIAM | 6/1/2020 | 7225 Tyrone | 1910 | | | | Curfew (M) | RFC G87678 |
| 809 | Gallegos, Javier | 5/30/2020 | 7th/Broadway | 2300 | BLANK (FI) | BLANK (FI) | 5/31/20 0124 | Curfew (M) | H018845 |
| 1522 | Gallegos, Roman | 5/31/2020 | 2nd/Spring | 2200 | 5/31/2020 | 2200 | | Curfew (M) | H019342 |
| 2399 | Gallivan, Katherine | 6/1/2020 | Sunset/El Centro | 2115 | 6/1/2020 | 1900 | | Curfew (M) | G183466 |
| 3002 | GALLO, LISA | 6/1/2020 | Vine/Delongpre | 1900 | | | | Curfew (M) | RFC G87442 |
| | Gallup, Gregory | 6/1/2020 | Cahuenga/Yucca | 2130 | | | | Curfew (M) | H019522 |
| 7 | Galvan, Adriana | 5/28/2020 | 1st/Spring (BLANK (FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654094 |
| 1508 | Galvan, Matthew | 5/31/2020 | 5th/Broadway | 0205 | 5/31/2020 | 0205 | 5/31/20 0321 | Curfew (M) | H018829 |
| | Gaman, Eduard | 5/30/2020 | 3rd/Broadway | 2310 | | | | Curfew (M) | G029510 |
| 1633 | Game, Destiny | 5/31/2020 | Melrose/Fuller | 0030 | | | | Curfew (M) | E940521 |
| 1344 | Gamil, Robert | 5/31/2020 | | | | | | Looting (F) | 5945323 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 167 | Gangotena, Francisco Jose Bureno | 5/29/2020 | Second/Spring (Spring N/O 1st (FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654104 |
| 2163 | Gant, Michael | 6/1/2020 | Sunset/Gordon | 1911 | 6/1/2020 | 1911 | 6/2/20 0052 | Curfew (M) | F71379 |
| 3039 | Garay, Carlos | 6/2/2020 | 5th/Broadway | 2345 | 6/2/2020 | 2345 | | Curfew (M) | H149339 |
| 1393 | Garcia Camacho, Alexander | 5/31/2020 | 2nd/Los Angeles | 2145 | 5/31/2020 | 2145 | 6/1/20 0013 | Curfew (M) | F71215 |
| 2976 | Garcia Jr., Miguel | 6/1/2020 | Sunset/El Centro | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183487 |
| 807 | Garcia Louis, Anthony | 5/30/2020 | 7th/Broadway | 2300 | 5/30/2020 | BLANK (FI) | 5/31/20 0102 | Curfew (M) | H018843 |
| 210 | Garcia, Alberto | 5/29/2020 | Spring / 1st | 2300 | 5/29/2020 | 2345 | | 80.02 Disobey Order (I) | G188274 |
| 1687 | Garcia, Alexis | 5/31/2020 | Temple/Spring | 1830 | 5/31/2020 | 2035 | | Curfew (M) | G183881 |
| 3889 | Garcia, Amanda | 6/2/2020 | Van Ness/Maplewood | 2350 | | | | Curfew (M) | G136865 |
| 760 | Garcia, Andrew | 5/30/2020 | 4th/Spring | 2355 | | | | Curfew (M) | G183089 |
| 2564 | GARCIA, ANDREW | 6/1/2020 | | | | | | Curfew (M) | G190208 |
| 1516 | Garcia, Angel | 5/31/2020 | 3rd/Spring | 2155 | 5/31/2020 | 2155 | | Curfew (M) | H019226 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 780 | Garcia, Anthony | 5/30/2020 | 1st/Spring (BLANK FI) | 0010 | 5/30/2020 | 0010 | | Curfew (M) | G188206 |
| 1971 | Garcia, Brian | 6/1/2020 | Delongpre/Cole | 2026 | | | | 80.06 Disobey Order (I) | G191261 |
| 2667 | GARCIA, BRYAN | 6/1/2020 | Cosmo/Selma | 1940 | | | | Curfew (M) | RFC G87526 |
| 3470 | Garcia, Bryan | 6/2/2020 | 1st/Spring | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189543 |
| | Garcia, Carlos | 6/1/2020 | Ventura/Melvin | 0010 | | | | Curfew(M) | G136542 |
| | Garcia, Cecilio | 6/1/2020 | Olympic/Flower | 1905 | | | | Curfew (M) | E897747 |
| 3445 | Garcia, Christina Trinidad | 6/2/2020 | 1st/Spring | 1923 | 6/2/2020 | 1923 | | Curfew (M) | G189449 |
| 2239 | GARCIA, DANIEL | 6/1/2020 | Sunset/Western | 2120 | | | | Curfew (M) | G099525 |
| 2715 | GARCIA, ELIAS | 6/1/2020 | Sherman Way/Van Nuys | 1940 | | | | Curfew (M) | RFC G87680 |
| 2618 | GARCIA, ELISEO | 6/1/2020 | Sherman Way/Van Nuys | 1915 | | | | Curfew (M) | RFC G87241 |
| 973 | Garcia, Erick Andres | 5/30/2020 | Olympic/Figueroa | 1915 | | | | Disobey Order (M) | E614509 |
| 1913 | Garcia, Ericka | 6/1/2020 | 450 Main | 2240 | 6/1/2020 | 1904 | | Curfew (M) | G188472 |
| 1140 | Garcia, Estla | 5/31/2020 | 1st/Spring | 2015 | | | | Curfew (M) | G183904 |
| 1007 | Garcia, Ever Uriel | 5/30/2020 | 7th/Broadway | 0100 | 5/30/2020 | 1300 | | 80.02 Disobey Order (I) | E654114 |
| | Garcia, Hannah | 6/1/2020 | 1st/Los Angeles | 1830 | | | | Curfew (M) | E932588 |
| 2588 | GARCIA, HUGO LEONEL | 6/1/2020 | Santa Monica/Madison | 2330 | | | | Curfew (M) | G191250 |
| 3109 | Garcia, Ivan | 6/2/2020 | 4956 Westlawn | 2030 | | | | Curfew (M) | E816760 |
| 1637 | Garcia, Jason | 5/31/2020 | 1302 S La Brea | 0015 | | | | Curfew (M) | G089148 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2103 | GARCIA, JOHAN | 6/1/2020 | Sherman Way/Van Nuys | 1900 | | | | Curfew (M) | RFC B12734 |
| 2002 | Garcia, Jonathan | 6/1/2020 | 7th/Spring | 0050 | 6/1/2020 | 0050 | | Curfew (M) | G041648 |
| 735 | Garcia, Jorge Mendez | 5/30/2020 | 6th /Broadway | 2330 | | | | Curfew (M) | G182641 |
| 1070 | Garcia, Joseph A. | 5/30/2020 | 8th/Grand | 2330 | | | | Curfew (M) | G182181 |
| 2758 | GARCIA, KENYON | 6/1/2020 | Hollywood/Ivar | 2245 | | | | Curfew (M) | RFC L64517 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 225 | Garcia, Manuel Jesus | 5/29/2020 | 12th/Main (BLANK (FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188263 |
| 1139 | Garcia, Maria | 5/31/2020 | 1st/Spring | 2055 | 5/31/2020 | 2015 | | Curfew (M) | G041382 |
| 3503 | Garcia, Mario | 6/2/2020 | Van Ness/Maplewood | 2005 | | | | Curfew (M) | H019451 |
| 519 | Garcia, Mark | 5/30/2020 | | | | | | Looting (F) | 5945235 |
| 1869 | Garcia, Michael Morton | 6/1/2020 | Sunset/Beaudry | 2020 | 6/1/2020 | 2025 | | Curfew (M) | G183915 |
| 2247 | Garcia, Michelle | 6/1/2020 | Sunset/Hodson | 2120 | | | | Curfew (M) | G099843 |
| 3953 | Garcia, Moises | 6/3/2020 | 8th/Crenshaw | 0105 | | | | Curfew (M) | G136927 |
| 742 | Garcia, Oswaldo | 5/30/2020 | | | | | | Curfew (M) | G182903 |
| 3775 | Garcia, Rebeca | 6/2/2020 | BLANK | 0005 | | | | Curfew (M) | G136884 |
| 2354 | GARCIA, RUBEN | 6/1/2020 | | | | | | Curfew (M) | G182928 |
| 3866 | GARCIA, SAMUEL | 6/2/2020 | Santa Monica/Western (FI) | | 6/2/2020 | 2120 | | Curfew (M) | H149213 |
| 1744 | Garcia, Ulises | 5/31/2020 | Melrose/Formosa | 0150 | | | | Curfew (M) | G089172 |
| 921 | GARCIA,SERENA MARIAH | 5/30/2020 | 1st/Spring | 2200 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G182241 |
| 1256 | Garcia-Estevez, Pablo | 5/31/2020 | | | | | | Looting (F) | 5945290 |
| 368 | Garcia-Hernandez, Miguel | 5/30/2020 | | | | | | Looting (F) | 5944438 |
| 723 | Garcia-Martinez, Daniella | 5/30/2020 | 2nd/Spring (Spring / 1st (FI) | 0400 | 5/29/2020 | 2345 | | 80.02 Disobey Order (I) | G182304 |
| 2640 | GARCIA-PEREZ, SEBASTIAN | 6/1/2020 | Sherman Way/Van Nuys | 1915 | | | | Curfew (M) | RFC G87301 |
| 1203 | Gardea, Julian | 5/31/2020 | | | | | | Looting (F) | 5945309 |
| 3752 | GARDNER, JOHN WESLEY | 6/2/2020 | | | | | | Looting (F) | 5947414 |
| 3020 | Gardner, Michaela | 6/2/2020 | 5th/Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71481 |
| 1521 | Garduno, Cecilio | 5/31/2020 | Spring N/O 3rd | 2155 | | | | Curfew (M) | H019341 |
| 822 | GARLINGTON, DEREK | 5/30/2020 | Fairfax/Rosewood | 2100 | | | | 80.02 Disobey Order (M) | RFC J05803 |
| | Garner, David | 5/30/2020 | 7th/Broadway | 0050 | 5/30/2020 | 0050 | | 80.02 Disobey Order (I) | E529676 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342 | Garner, Donie | 5/30/2020 | | | | | | Looting (F) | 5945267 |
| 160 | Garner, Nathaniel Scott (Gardner, Nathaniel FI) | 5/29/2020 | 1st/Spring (BLANK (FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654096 |
| | Garnica, Nicholas | 6/1/2020 | Los Angeles/Wall | 2050 | | | | Curfew (M) | E829873 |
| 2221 | Garuy, Perri Tatyana | 6/1/2020 | 5th/Main | 1850 | | | | Curfew (M) | G099104 |
| 1217 | Garza, Daniel | 5/31/2020 | 3rd/Hill | 2155 | 5/31/2020 | 2155 | 6/1/20 0024 | Curfew (M) | F71410 |
| | Garza, David | 6/1/2020 | 6th West of Wall | 2050 | BLANK (FI) | BLANK (FI) | | Curfew (M) | E950035 |
| 729 | Gatica, Maria Alicia | 5/30/2020 | 7th/Broadway | 0200 | | | | 80.02 Disobey Order (M) | G182342 |
| 2881 | GATPANDAN, BRIAN | 6/1/2020 | 10101 Wilshire | 2200 | | | | Curfew (M) | G103645 |
| 1575 | Gavilanes, Joshua | 5/31/2020 | 7th/Broadway | 0045 | | | | Curfew (M) | RFC L65423 |
| 3782 | Gaviria, Brandon | 6/2/2020 | 8th/Crenshaw | 2302 | 6/2/2020 | 2100 | | Curfew (M) | H019463 |
| 1020 | Gay, Brandon | 5/30/2020 | 8th/Broadway | 2250 | 5/30/2020 | 2150 | | Curfew (M) | F71208 |
| 1736 | Gay, Brandon | 5/31/2020 | Los Angeles/Winston | 2150 | | | | Curfew (M) | G183822 |
| 338 | Gaye, Alexander Eugene | 5/30/2020 | Spring / 1st (FI) | | 5/29/2020 | 2330 | | Disobey Order (M) | G102691 |
| 2495 | Gaylord, Shavn | 6/1/2020 | 727 Vine St | 1945 | 6/1/2020 | 1945 | | Curfew (M) | G188461 |
| 2100 | GAYTAN, CARLOS | 6/1/2020 | | | | | | Curfew (M) | B12731 |
| 3047 | George, Derek | 6/2/2020 | Rosewood/Wilton | 2030 | 6/2/2020 | 1828 | | Curfew (M) | H149261 |
| 3119 | George, Ryan | 6/2/2020 | Rosewood/Wilton | 1920 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G189585 |
| 3585 | Georges, Simone | 6/2/2020 | Santa Monica/Van Ness | 2100 | | | | Curfew (M) | G137714 |
| 3909 | Gerbasi, Katherine | 6/2/2020 | 8th/Crenshaw | 2105 | 6/2/2020 | 2105 | | Curfew (M) | F71455 |
| 1474 | Gerchik, Danial Norman | 5/31/2020 | 3rd/San Pedro | 2303 | | | | Curfew (M) | G183702 |
| 2022 | GERMAN, JANNET | 6/1/2020 | Sunset/Gower | 1915 | 6/1/2020 | 1915 | 6/1/20 2304 | Curfew (M) | F71365 |
| 3212 | GERONIMO, FRANKIE | 6/2/2020 | Van Ness/Maplewood | 2020 | 6/2/2020 | 2000 | | Curfew (M) | H149329 |
| 1969 | Gershon, Alexander | 6/1/2020 | Leland/Vine | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188585 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1720 | Gershon, Kameron | 5/31/2020 | Santa Monica/Overland | 2120 | | | | Curfew (M) | H147621 |
| | Gerson, Brandon (Rico, Gerson FI) | 6/1/2020 | 16th/Los Angeles | 2150 | 6/1/2020 | 2030 | | Curfew (M) | G041405 |
| 3887 | Getahoun, Elias | 6/2/2020 | 3rd/Main | 1900 | 6/2/2020 | 1900 | | Curfew (M) | G189310 |
| 1807 | Ghofranian, Andrew | 5/31/2020 | 3rd/Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64422 |
| 2426 | Gibbs, Stevie Rae | 6/1/2020 | Delongpre/Vine | 1913 | 6/1/2020 | 1913 | | Curfew (M) | G183525 |
| 4021 | Giblin, Stephen Douglas | 6/4/2020 | | | | | | ADW w/Firearm (F) | 5948723 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2349 | GILL, RODNEY | 6/1/2020 | Hollywood/Argyle | 2045 | | | | Curfew (M) | G182873 |
| 3328 | GILLIAM, MATTHEW | 6/2/2020 | | | | | | Looting (F) | 5947543 |
| 2132 | GILLIAM, OCENA | 6/1/2020 | | | | | | Curfew (M) | C339952 |
| 1353 | Gilliam, Pamela | 5/31/2020 | | | | | | Looting (F) | 5945387 |
| | Ginakakis, Venetia | 6/1/2020 | 10101 Wilshire | 1900 | | | | Curfew(M) | G099543 |
| 2494 | Ginsbert, Sarah Jane | 6/1/2020 | 458 Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188456 |
| 1873 | Gittoes, Jermelle | 6/1/2020 | | | | | | Looting (F) | 5946898 |
| | Gladden, Napolian | 5/31/2020 | Sawtelle/Exposition | 2200 | | | | Curfew (M) | E812810 |
| 3294 | Glanzen, Dara | 6/2/2020 | 4th/Broadway | 2017 | 6/2/2020 | 2017 | | Curfew (M) | F71472 |
| 40 | Glaros, Peter William | 5/29/2020 | Broadway N/O 4th | 2300 | BLANK (FI) | 2300 | | 80.02 Disobey Order (I) | E529701 |
| 2169 | Glenn, Oshane | 6/1/2020 | Sunset/Argyle | 2030 | 6/1/2020 | 2030 | 6/2/20 0031 | Curfew (M) | F71398 |
| 3004 | GLENON, EMILY | 6/1/2020 | 10101 Wilshire | 1815 | | | | Curfew (M) | G103606 |
| 1952 | Glover, Drakar | 6/1/2020 | | | | | | Looting (F) | 5946786 |
| 734 | Gochez, Oralia Blanca | 5/30/2020 | 12th/Olive | 2341 | | | | Curfew (M) | G182623 |
| 1792 | Godinez, Richard | 5/31/2020 | 6th/Hill | 0140 | | | | Curfew (M) | G103531 |
| 318 | Goins, Jela | 5/30/2020 | 4th/Hill | 2150 | | | | Curfew (M) | G183004 |
| 2859 | Golden, Aaron | 6/1/2020 | Sunset/El Centro | 2015 | 6/1/2020 | 2015 | 6/2/20 0027 | Curfew (M) | F71375 |
| 2321 | Golding, Richard | 6/1/2020 | 5th/Main | 1855 | | | | Curfew (M) | G138523 |
| 2206 | Goldner, Joshua Evan | 6/1/2020 | 5th/Main | 1915 | | | | Curfew (M) | G098769 |
| 3268 | Goldstuck, Jayna | 6/2/2020 | 8th/Crenshaw | 2040 | 6/2/2020 | 2040 | | Curfew (M) | F57681 |
| 2583 | GOLIO, JAMES | 6/1/2020 | 4620 Santa Monica | 2330 | | | | Curfew (M) | G191232 |
| | Goloman-Blesma, William | 6/1/2020 | 10101 Wilshire Blvd. | 2105 | | | | 80.02 Curfew (I) | G098681 |
| 1329 | Gomes, Marcos | 5/31/2020 | | | | | | Burglary (F) | 5945095 |
| 1229 | Gomez, Chris | 5/31/2020 | 3rd/Spring | 2140 | 5/31/2020 | 2140 | | Curfew (M) | H019203 |
| 1144 | Gomez, Cindy | 5/31/2020 | 2nd/Los Angeles | 2140 | 5/31/2020 | 2140 | 6/1/20 0128 | Curfew (M) | F71414 |
| 3092 | Gomez, Crystal (Villagomez FI) | 6/2/2020 | 4th/Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71504 |
| 1234 | Gomez, David | 5/31/2020 | Melrose/Martel | 0140 | | | | Curfew (M) | E940562 |
| 3795 | Gomez, Denilson | 6/2/2020 | 4th/Hill | 2130 | 6/2/2020 | 2130 | | Curfew (M) | H019513 |
| 3017 | Gomez, Jacob | 6/2/2020 | 1st/Spring | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189212 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 249 | GOMEZ, JEREMY | 5/29/2020 | Temple/Broadway | 2330 | | | | Disobey Order (M) | E654167 |
| 2699 | GOMEZ, JESUS | 6/1/2020 | Sherman Way/Van Nuys | 2230 | | | | Curfew (M) | RFC G87643 |
| 2862 | Gomez, Jesus | 6/1/2020 | Sherman Way/Van Nuys | 1915 | | | | Curfew (M) | RFC G87685 |
| 434 | Gomez, Julian | 5/30/2020 | | | | | | Curfew (M) | G182921 |
| 802 | Gomez, Justin | 5/30/2020 | 8th/Broadway | 2050 | 5/30/2020 | 0850 (ERROR?) | 5/31/20 0117 | Curfew (M) | H018803 |
| 545 | Gomez, Rachel | 5/30/2020 | 7th/Broadway (FI) | | 5/30/2020 | 0100 | | Disobey Order (M) | E529616 |
| 3935 | Gomez, Sage | 6/2/2020 | Santa Monica/Gordon | 2250 | 6/2/2020 | 2050 | | Curfew (M) | F71325 |
| 2683 | GOMEZ, SAMANTHA | 6/1/2020 | Sherman Way/Van Nuys | 2220 | | | | Curfew (M) | RFC G87601 |
| 3218 | Gomez, Victoria | 6/2/2020 | BLANK | 1950 | | | | Curfew (M) | G137608 |
| | Gomez, Victoria | 5/30/2020 | 2nd/Spring (BLANK FI) | 0245 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529600 |
| 3001 | GOMEZ, YADER | 6/1/2020 | Sherman Way/Van Nuys | 1920 | | | | Curfew (M) | RFC G87222 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3492 | Gonalzez, Catalina Juana | 6/2/2020 | Santa Monica/Gordon | 2110 | 6/2/2020 | 2110 | | Curfew (M) | G189598 |
| 3658 | GONZALES, AMY MADELEY | 6/2/2020 | 5818 Santa monica | 2105 | | | | Disobey Order (M) | G136944 |
| 1585 | Gonzales, Andres | 5/31/2020 | 7th/Olive | 0305 | | | | Curfew (M) | RFC L65506 |
| | Gonzales, Joshua | 5/30/2020 | 12th/Main (7th/Broadway FI) | 0432 | 5/30/2020 | 0100 | | Curfew (M) | G188358 |
| 1136 | Gonzales, Karina | 5/31/2020 | | | | | | Mischief (M) | 5945513 |
| 2215 | Gonzales, Luis | 6/1/2020 | 2nd/Spring | 1845 | | | | Curfew (M) | G099065 |
| 967 | Gonzales, Theresa Ellen | 5/30/2020 | 6th/Broadway | 2305 | | | | Curfew (M) | G183088 |
| | Gonzalez, Alexandro | 6/1/2020 | Sunset/Western | 1938 | 6/1/2020 | 1938 | | Curfew (M) | G183436 |
| 26 | Gonzalez, Allison | 5/29/2020 | Temple / Spring | 2330 | 5/29/2020 | 2330 | | 80.02 Disobey Order | E774530 |
| 403 | Gonzalez, Amanda Sofia | 5/30/2020 | Spring/Temple (BLANK (FI) | 0100 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G102641 |
| 796 | Gonzalez, Anthony | 5/30/2020 | 1st/Spring | 0040 | 5/30/2020 | 0040 | | 80.02 Disobey Order (I) | G188390 |
| 1799 | Gonzalez, Anthony | 5/31/2020 | Wall/Boyd | 2110 | 5/31/2020 | 2110 | | Curfew (M) | RFC L64547 |
| 2706 | GONZALEZ, BRYAN | 6/1/2020 | Van Nuys/Gilmore | 1915 | | | | Curfew (M) | RFC G87659 |
| 1956 | Gonzalez, Carlos | 6/1/2020 | Sunset/Wilcox | 2210 | | | | Curfew (M) | G190325 |
| 1309 | Gonzalez, Christian | 5/31/2020 | Wall/Boyd | 2100 | 5/31/2020 | 2100 | | Curfew (M) | RFC L64446 |
| 141 | GONZALEZ, CLEMENTE | 5/29/2020 | Spring N/O 1st | 2345 | 5/29/2020 | 2330 | | 80.02 Disobey Order (I) | E529754 |
| 3903 | Gonzalez, Dalia | 6/2/2020 | 8th/Crenshaw | 2115 | 6/2/2020 | 2115 | | Curfew (M) | F71552 |
| 864 | GONZALEZ, DAVID | 5/30/2020 | Rosewood/Fairfax | 2025 | | | | 80.02 Disobey Order (M) | RFC L65346 |
| 3452 | Gonzalez, Edith | 6/2/2020 | 1st/Spring | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189468 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 155 | Gonzalez, Esther | 5/29/2020 | Temple/Spring (BLANK (FI) | 2200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654066 |
| 2277 | GONZALEZ, GABRIEL | 6/1/2020 | 4th/Spring | 1830 | | | | Curfew (M) | G103601 |
| 3309 | Gonzalez, Genessis | 6/2/2020 | 8th/Carson | 2120 | 6/2/2020 | 2120 | | Curfew (M) | F71533 |
| 3086 | Gonzalez, Gina | 6/2/2020 | 1st/Spring | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189553 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3481 | Gonzalez, Gloria | 6/2/2020 | BLANK (1st/Broadway FI) | 2055 | 6/2/2020 | 1950 | | Curfew (M) | G189571 |
| 1190 | Gonzalez, Jan0Michael | 5/31/2020 | Melrose/Fuller | 0035 | | | | Curfew (M) | G191181 |
| 3179 | Gonzalez, Janell | 6/2/2020 | 1st/Spring | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189444 |
| 2922 | GONZALEZ, JESSE | 6/1/2020 | Sherman Way/Van Nuys | 2230 | | | | Curfew (M) | RFC G87363 |
| 3835 | Gonzalez, Jose Luis | 6/2/2020 | | | | | | Curfew (M) | G138563 |
| 3870 | Gonzalez, Joshua | 6/2/2020 | Van Ness/Maplewood | 2000 | 6/2/2020 | 2000 | | Curfew (M) | H149541 |
| 888 | Gonzalez, Jovany | 5/30/2020 | Fairfax/Rosewood | 2000 | | | | 80.02 Disobey Order (M) | RFC L65379 |
| 655 | Gonzalez, Karla | 5/30/2020 | Temple/Spring (BLANK (FI) | 0100 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G102643 |
| 1045 | Gonzalez, Keila | 5/30/2020 | 8th/Broadway | 2325 | 5/30/2020 | 2325 | 5/31/20 0152 | Curfew (M) | F71237 |
| 3767 | Gonzalez, Kianna | 6/2/2020 | 4th/Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | F71292 |
| 2744 | GONZALEZ, MIGUEL ANGEL | 6/1/2020 | 7301 Tyrone | 2200 | | | | Curfew (M) | RFC L64477 |
| | Gonzalez, Nestor | 6/1/2020 | Ventura/Melvin | 0010 | | | | Curfew(M) | G136541 |
| 2615 | GONZALEZ, RAFFY | 6/1/2020 | Sherman Way/Van Nuys | 2220 | | | | Curfew (M) | RFC G87122 |
| 2675 | GONZALEZ, ROBERTO | 6/1/2020 | Hollywood/Cahuenga | 2030 | | | | Curfew (M) | RFC G87547 |
| 660 | Gonzalez, Roxanne | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102684 |
| 2825 | Gonzalez, Steven Alberto | 6/1/2020 | | | | | | Looting (F) | 5946775 |
| 3137 | Gonzalez, Ulises | 6/2/2020 | 3rd/Main | 1900 | 6/2/2020 | 1900 | | Curfew (M) | G189441 |
| 2135 | Gonzalez, Vanesa | 6/1/2020 | 5th/Main | 2350 | | | | Curfew (M) | C339956 |
| 2195 | Gonzalez, Wuilmer | 6/1/2020 | Olympic/Broadway | 0055 | 6/1/2020 | 0010 | | Curfew (M) | G041622 |
| | Gooch, Marcellis | 5/31/2020 | Center/Sepulveda | 2310 | | | | Curfew (M) | E582719 |
| 2917 | GOODIE, ANANSZAH | 6/1/2020 | | | | | | Curfew (M) | G191230 |
| 1847 | GOODING, TATAYANA | 6/1/2020 | | | | | | Curfew (M) | C339683 |
| 1318 | Goodman, Brian | 5/31/2020 | | | | | | Looting (F) | 5768776 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 149 | Goodnow, John | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654050 |
| 1402 | Goodwin, Michael | 5/31/2020 | 2nd/Los Angeles | 2140 | 5/31/2020 | 2140 | 6/1/20 0005 | Curfew (M) | F71407 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480 | GORDILLO, MICHAEL | 5/30/2020 | Fairfax/Rosewood | 2100 | | | | 80.02 Disobey Order (M) | RFC J05824 |
| 1901 | Gordon, Andrew | 6/1/2020 | 5th/Main | 1855 | | | | Curfew (M) | C339787 |
| 3116 | Gordon, Tashaun | 6/2/2020 | 4th/Broadway | 2020 | 6/2/2020 | 2020 | | Curfew (M) | F71445 |
| 3456 | Gorman, Wadi | 6/2/2020 | 2nd/Hill | 1850 | 6/2/2020 | 1850 | | Curfew (M) | G189473 |
| 1385 | Gosby, Jayquan | 5/31/2020 | 2nd/Hope | 0150 | | | | Curfew (M) | E614479 |
| 1771 | Gottlieb, Ivan | 5/31/2020 | Temple/Spring | 2155 | 5/31/2020 | 2045 | | Curfew (M) | G183901 |
| 3322 | GOUDEAU, RENEAL | 6/2/2020 | | | | | | Looting (F) | 5947266 |
| 3983 | Gough, Neil | 6/3/2020 | Santa Monica/Van Ness | 0030 | | | | Curfew (M) | G136870 |
| 2419 | Gould, Graham Harmon | 6/1/2020 | Sunset/Argyle | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183507 |
| 2647 | GOULD, TIMOTHY | 6/1/2020 | | | | | | Curfew (M) | G87321 |
| 3274 | Gradek, Martin | 6/2/2020 | 4th/Broadway | 1945 | 6/2/2020 | 1945 | | Curfew (M) | F71290 |
| 1833 | Graham, Timothty | 6/1/2020 | Argyle/Hollywood | 1930 | | | | 80.06 Disobey Order (I) | G191224 |
| 1968 | Grandados, Elwine | 6/1/2020 | Melrose/Vine | 1940 | 6/1/2020 | 1940 | | Curfew (M) | G183583 |
| 1579 | Grande-Lopez, Gerson | 5/31/2020 | 7th/Olive | 0250 | | | | Curfew (M) | RFC L65461 |
| 582 | Grant, Aleya J. | 5/30/2020 | 1st/Spring | 0010 | 5/30/2020 | 0010 | | 80.02 Disobey Order (I) | E654068 |
| 2585 | Grant, Brian | 6/1/2020 | Sunset/Schrader | 2005 | | | | 80.06 Disobey Order (I) | G191244 |
| 3710 | GRANT, CHARLES | 6/2/2020 | Van Ness/Maplewood | 1945 | 6/2/2020 | 1945 | | Curfew (M) | G189592 |
| 840 | GRANVILLE, MARY | 5/30/2020 | | | | | | Disobey Order (M) | K92082 |
| 3505 | Gray, Jeremy | 6/2/2020 | 8th/Crenshaw | 2050 | 6/2/2020 | 2050 | | Curfew (M) | H019454 |
| 3303 | Gray, Katherine | 6/2/2020 | 8th/Crenshaw | 2050 | 6/2/2020 | 2050 | | Curfew (M) | F71499 |
| 2048 | Gray, McCoreley | 6/1/2020 | | | | | | Looting (F) | 5945795 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 346 | Grays, Marquise | 5/30/2020 | 8th/Broadway | 0400 | 5/30/2020 | 0400 | | 80.02 Disobey Order (I) | G102647 |
| 3511 | Greaves, Ben | 6/2/2020 | 8th/Crenshaw | 2100 | BLANK (FI) | 2100 | | Curfew (M) | H019505 |
| 1596 | Green, Aaron | 5/31/2020 | 2nd/Detriot | 2300 | | | | Curfew (M) | H147662 |
| 928 | Green, Camiesha | 5/30/2020 | 8th/Broadway | 2330 | 5/30/2020 | 2330 | | Curfew (M) | F71284 |
| 3427 | GREEN, DARNEL | 6/2/2020 | Sunset/Vine | 1836 | 6/2/2020 | 1630 | | Curfew (M) | G189358 |
| | Green, Justin | 6/1/2020 | Cahuenga/Yucca | 2150 | | | | Curfew (M) | H019542 |
| 2918 | GREEN, RICHARD | 6/1/2020 | Van Nuys/Milbank | 2250 | | | | Curfew (M) | RFC L64512 |
| 2770 | Green, Shelly | 6/1/2020 | Alta Vista/Melrose | 2051 | | | | Curfew (M) | H147664 |
| 3725 | Greenburger, Julia (Autones, Julia FI) | 6/2/2020 | 5th/Los Angeles | 2015 | 6/2/2020 | 2015 | | Curfew (M) | G189451 |

Case 2:20-cv-05027-CBM-AS Document 163-7 Filed 08/04/22 Page 53 of 163 Page ID #:5087

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| | Greenlee, Maya | 5/31/2020 | Pico/Manning | 2145 | | | | Curfew (M) | F03968 |
| 765 | Greenwood, Antwone | 5/30/2020 | 4th/Hill | 2220 | | | | Curfew (M) | G183105 |
| 3383 | Gregory, Drew | 6/2/2020 | 5th North of Broadway | 2000 | 6/2/2020 | 2020 | | Curfew (M) | F71586 |
| 1964 | Gresham, Nathan | 6/1/2020 | | | | | | Curfew (M) | G099884 |
| 1864 | Griffin, Alaya | 6/1/2020 | 116 W 4th | 2015 | 6/1/2020 | 1830 | | Curfew (M) | G183441 |
| 1837 | GRIFFIN, ASHLEY | 6/1/2020 | | | | | | Curfew (M) | G190387 |
| 1995 | Griffin, Jordan Tre'von | 6/1/2020 | | | | | | Curfew (M) | G099902 |
| 1861 | Griggs, Larhonda Tyshae | 6/1/2020 | Main North of 5th | 1850 | | | | Curfew (M) | G138529 |
| 3595 | Grijalva, Jocelyn | 6/2/2020 | 5810 Santa Monica | 2110 | | | | Curfew (M) | G137726 |
| | Grimaldo, Bryan | 5/29/2020 | 12th/Main (7th/Broadway FI) | 2300 | 5/30/2020 | 0100 | | Curfew (M) | G188315 |
| 3145 | Grimaldo, Jose | 6/2/2020 | Van Ness/Maplewood | 2345 | | | | Curfew (M) | G136881 |
| 1207 | Gross, Neil | 5/31/2020 | 2nd/Los Angeles | 2147 | 5/31/2020 | 2147 | 6/1/20 0011 | Curfew (M) | F71409 |
| 798 | Grossman, Sara Monica | 5/30/2020 | 7th/Broadway | 0200 | | | | 80.02 Disobey Order (I) | G188392 |
| 3153 | Grout, Eva | 6/2/2020 | 4th/Broadway | 1945 | 6/2/2020 | 1945 | | Curfew (M) | F71503 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3877 | Gruber, Sharon | 6/2/2020 | 1220 S Figueroa | 2230 | 6/2/2020 | 2230 | | Curfew (M) | H149253 |
| 1077 | Guardado, Cesar | 5/30/2020 | 6th/Broadway | 2330 | | | | Curfew (M) | E204658 |
| 604 | Guatemala, Angel | 5/30/2020 | 7th/Broadway (9th/Hope (FI) | 0400 | 5/30/2020 | 0300 | | 80.02 Disobey Order (I) | E654139 |
| 133 | Gueoara, Elizabeth | 5/29/2020 | 2nd/Spring | 2300 | | | | 80.02 Disobey Order (I) | E529723 |
| 540 | GUERRA, ARIONA MITCHELL | 5/30/2020 | Temple/Spring | 0015 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E529609 |
| 2176 | Guerra, Kevin Marshall | 6/1/2020 | Flower/7th (FI) | | 6/1/2020 | 0100 | | Curfew (M) | G041328 |
| | Guerrera, Javier | 5/31/2020 | BLANK | 0000 | | | | Curfew(M) | C315086 |
| 1291 | Guerrero, David | 5/31/2020 | 7th/Main | 0225 | | | | Curfew (M) | F36927 |
| 2563 | GUERRERO, JUAN | 6/1/2020 | | | | | | Curfew (M) | G190207 |
| 3009 | Guerrero, Rodgers Jonathan (Rodrigo FI) | 6/1/2020 | 11th/Hope | 2330 | 6/1/2020 | 2330 | | Curfew (M) | G183446 |
| 755 | Guerrero, Rodolfo | 5/30/2020 | 9th/Grant | 2035 | | | | Curfew (M) | G183063 |
| 3105 | Guerrero-Everhart, John | 6/2/2020 | Santa Monica/Van Ness | 2115 | | | | Curfew (M) | G137745 |
| 2839 | Guevara, Kevin | 6/1/2020 | | | | | | Looting (F) | 5946354 |
| 1148 | Guevara, Saul | 5/31/2020 | Spring Between 2nd/3rd | 2145 | | | | Curfew (M) | H019346 |
| 200 | Guiles, Ashenafi James | 5/29/2020 | Spring/Temple | 2330 | 5/30/2020 | 0030 | | 80.02 Disobey Order | G182282 |
| 1458 | Guirguis, Anthony Mokbel | 5/31/2020 | 117 W 9th | 0010 | | | | Curfew (M) | G183053 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1973 | Gulin, Konstantin | 6/1/2020 | Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189361 |
| 2213 | GUMMERSON, ALONZO | 6/1/2020 | Cahuenga/Selma | 2120 | | | | Curfew (M) | G098785 |
| 4052 | Gurrola, Julio | 6/1/2020 | | | | | | Looting (F) | 5945899 |
| 445 | Gutierrez, Angel A. | 5/30/2020 | 7th/Broadway | 0120 | 5/30/2020 | 0120 | | 80.02 Disobey Order (I) | E654077 |
| 377 | Gutierrez, Carlos | 5/30/2020 | 9th/Olive | 2000 | | | | 80.02 Disobey Order (I) | G103422 |
| 782 | Gutierrez, Daniel Mateo | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188331 |
| 2457 | Gutierrez, Edwin | 6/1/2020 | 6th/Hill | 2335 | 6/1/2020 | 1135 | | Curfew (M) | G183584 |
| 1283 | Gutierrez, Gilbert | 5/31/2020 | Spring / 7th (FI) | | 5/31/2020 | 2300 | | Curfew (M) | G041561 |
| 2920 | GUTIERREZ, HAILEY | 6/1/2020 | Fountain/Vine | 1910 | | | | Curfew (M) | RFC G87254 |
| 242 | Gutierrez, Jamir (Samir FI) | 5/29/2020 | Spring N/O 1st (FI) | | 5/29/2020 | 2000 | | Disobey Order (M) | G188306 |
| 2533 | Gutierrez, Janet Diane | 6/1/2020 | Delongpre/Seward | 1940 | 6/1/2020 | 2140 | | Curfew (M) | G188588 |
| 910 | Gutierrez, Jose Daniel | 5/30/2020 | 9th/Hill | 2330 | | | | Curfew (M) | E614434 |
| 2001 | Gutierrez, Leslie | 6/1/2020 | 3rd/Hill | 0015 | 5/31/2020 | 2150 | 5/31/20 2351 | Curfew (M) | F71270 |
| 43 | Gutierrez, Luis Edward | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529670 |
| 786 | Gutierrez, Manuel Martin | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188345 |
| 2791 | Gutierrez, Martin Ibarra | 6/1/2020 | Cahuenga/Selma | 2215 | | | | Curfew (M) | G098670 |
| 3921 | Gutierrez, Nathaniel | 6/2/2020 | Wilton/Rosewood | 2000 | 6/2/2020 | 2000 | | Curfew (M) | G189216 |
| 1979 | Gutierrez, Nidal | 6/1/2020 | 5th/Main | 2045 | | | | Curfew (M) | G182976 |
| 2639 | GUTIERREZ, OMAR CHRISTIAN G | 6/1/2020 | BLANK | 2000 | | | | Curfew (M) | RFC G87288 |
| 2449 | Gutierrez, Reyna | 6/1/2020 | Winston/Main | 1845 | 6/1/2020 | 1845 | | Curfew (M) | G183552 |
| 2546 | Gutierrez, Robert | 6/1/2020 | Sunset/Schrader | 2120 | 6/1/2020 | 2120 | | Curfew (M) | G189325 |
| 1235 | Gutierrez, Samuel | 5/31/2020 | Spring / 1st (FI) | | 5/29/2020 | 2200 | | Looting (F) | 5945287 |
| 618 | Gutierrez, Vanessa | 5/30/2020 | 8th/Broadway | 2300 | BLANK (FI) | BLANK (FI) | 5/31/20 0228 | Curfew (M) | F56750 |
| 3132 | GUTIERREZ, VANESSA | 6/2/2020 | | | | | | Looting (F) | 5947485 |
| 1718 | Gutierrrez, Issac | 5/31/2020 | 4th/Los Angeles | 2110 | 5/31/2020 | 2110 | | Curfew (M) | E529774 |
| 2681 | GUTTIERREZ, ERIK | 6/1/2020 | 1605 Ivar | 2245 | | | | Curfew (M) | RFC G87583 |
| 1628 | Guyton, Guillermo | 5/31/2020 | Tennessee/Sepulveda | 1930 | | | | Curfew (M) | E608814 |
| 1166 | Guzman, Adrian | 5/31/2020 | Temple/Spring | 2055 | | | | Curfew (M) | G183986 |
| 2524 | Guzman, Alexis | 6/1/2020 | 6th/Hill | 2115 | 6/1/2020 | 2330 | | Curfew (M) | G188546 |
| 947 | Guzman, Eduardo | 5/30/2020 | Figueroa/Olympic | 1920 | | | | 80.02 Disobey Order (I) | E614568 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2594 | Guzman, Enrique | 6/1/2020 | Sunset/Argyle | 2000 | | | | 80.06 Disobey Order (I) | G191285 |
| 3022 | Guzman, Frank | 6/2/2020 | 2nd/Hill | 1858 | 6/2/2020 | 1858 | | Curfew (M) | G189347 |
| 293 | Guzman, Garrigan | 5/30/2020 | 2nd/Hill | 2230 | | | | Curfew (M) | G103581 |
| 3687 | Guzman, Jacqueline | 6/2/2020 | Broadway South of 4th | 1945 | | | | Curfew (M) | G136821 |
| 1129 | Guzman, Peter | 5/31/2020 | 3rd/Spring | 2140 | 5/31/2020 | 2125 | | Curfew (M) | G041483 |
| 1390 | Guzman-Gazcon, Brenda | 5/31/2020 | 8th/Broadway | 0420 | BLANK (FI) | BLANK (FI) | | Curfew (M) | F56753 |
| 2578 | Hagerott, Breanna | 6/1/2020 | Wilcox/Fountain | 2035 | | | | Disobey Order (I) | G191204 |
| 917 | Haghsaenas, Malyhea | 5/30/2020 | 3rd/Gardner | 1955 | | | | 80.02 Disobey Order (I) | G089103 |
| 1635 | Hagler, Terryn | 5/31/2020 | 3rd/Fairfax | 0020 | | | | Curfew (M) | G088984 |
| 1871 | Hainer, Brendan | 6/1/2020 | 21937 Ventura | 2325 | | | | Curfew (M) | RFC K10804 |
| 3539 | Haines, Julian (Hanes FI) | 6/2/2020 | 5th/Broadway | 1920 | 6/2/2020 | 1920 | | Curfew (M) | H149326 |
| 2282 | HAIRSTON, SHELTON | 6/1/2020 | 5th/Main | 1849 | | | | Curfew (M) | G103610 |
| 576 | Hajahmad, Rafif | 5/30/2020 | 8th/Spring | 2000 | | | | Curfew (M) | E614553 |
| | Hale, Stacey | 6/1/2020 | Western/Sunset | 2215 | 6/1/2020 | 1938 | | Curfew (M) | G183418 |
| 2245 | Hall Griffin Jones, Deira Lynne | 6/1/2020 | Sunset/Wilcox | 2045 | | | | Curfew (M) | G099821 |
| 834 | HALL, AARON | 5/30/2020 | Fairfax/Rosewood | 2050 | | | | 80.02 Disobey Order (M) | RFC J05944 |
| 1692 | Hall, Brooks | 5/31/2020 | | | | | | RSP (F) | 5945223 |
| 4004 | Hall, China | 6/4/2020 | | | | | | Curfew (M) | E66791 |
| 2473 | Hall, Delano Woodbury | 6/1/2020 | 700 N Vine | 1945 | 6/1/2020 | 1945 (1935 on back of Watts, Shenise FI) | | Curfew (M) | G183757 |
| 3389 | HALL, MARSHAWN | 6/2/2020 | MLK/Marlton | 2200 | | | | Curfew (M) | F78254 |
| 301 | Hall, Maurio | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2300 | | Curfew (M) | F71210 |
| | Halle, Oshae | 6/1/2020 | Western/Sunset | 1939 | | | | Curfew (M) | G188561 |
| 3065 | Halliburton, Aaron | 6/2/2020 | Crenshaw/8th | 2145 | | | | Curfew (M) | G137750 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3647 | Hamgda, Amani | 6/2/2020 | Elmwood/Van Ness | 2120 | | | | Curfew (M) | G136903 |
| 2080 | Hamid, Saeb | 6/1/2020 | | | | | | Carry Loaded Gun (F) | 5946487 |
| 3257 | Hamil, Sarah | 6/2/2020 | Crenshaw/8th | 2136 | 6/2/2020 | 2136 | | Curfew (M) | F57608 |
| 2444 | Hamilton, Brett Andrew | 6/1/2020 | Schrader/Selma | 2050 | 6/1/2020 | 2050 | | Curfew (M) | G183547 |
| | Hamilton, Taniesha | 5/31/2020 | Pico/Manning | 2145 | | | | Curfew (M) | F03967 |
| | Hammond, Dunisha Lesha | 6/1/2020 | 6th/Broadway | 0210 | | | | Curfew (M) | G040745 |
| | Hammond, Scott | 6/1/2020 | Vine/Fountain | 1915 | | | | Curfew (M) | RFC G87482 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 672 | Hampton, Leon Finney | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102712 |
| 690 | Haney, Carl | 5/30/2020 | 9th/Grand (FI) | | | | | Curfew (M) | G103466 |
| | Hannah, Darieo | 5/31/2020 | Ventura/Laurel Cyn | 2225 | | | | Curfew (M) | RFC B16902 |
| 2115 | HARDEN, MADDELYN | 6/1/2020 | 5th/Spring | 1835 | | | | Curfew (M) | C339694 |
| 3219 | Hardenburger, Evan | 6/2/2020 | Maplewood/Van Ness | 2100 | | | | Curfew (M) | G137709 |
| 3796 | Hardesty, Kevin | 6/2/2020 | Rosewood/Wilton | 1830 | BLANK (FI) | BLANK (FI) | | Curfew (M) | H149242 |
| 598 | Hardin, Michael Jarret | 5/30/2020 | Blank cite (200 N Spring (FI) | 0350 | 5/30/2020 | 0030 | | 80.02 Disobey Order (I) | E654131 |
| | Harding, Szofia Giselle | 6/1/2020 | 10101 Wilshire | 2130 | | | | Curfew (M) | G099261 |
| 1881 | Harlan, Kevin | 6/1/2020 | | | | | | Looting (F) | 5946873 |
| 3246 | HARLSTON, TIANNA | 6/2/2020 | Western/Santa Monica | 2030 | 6/2/2020 | 2030 | | Curfew (M) | G189600 |
| 2788 | HARMON, ANGELLO | 6/1/2020 | Wilcox/Fountain | 2010 | | | | 80.06 Disobey Order (I) to 80.02 | G191221 |
| 484 | Harper, Cheyenne | 5/30/2020 | | | | | | Looting (F) | 5738763 |
| 458 | Harper, Darrin | 5/30/2020 | 7th/Broadway | 2300 | BLANK (FI) | BLANK (FI) | 5/31/20 0057 | Curfew (M) | H018842 |
| 3225 | HARPER, JONATHAN | 6/2/2020 | Western/Santa Monica | 2000 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G189377 |
| 1663 | Harris, Daniel | 5/31/2020 | 1st/Spring | 2200 | 5/31/2020 | 2045 | | Curfew (M) | G183861 |
| 1332 | Harris, David | 5/31/2020 | | | | | | RSP (F) | 5945115 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 769 | Harris, Ebony Lynn | 5/30/2020 | | | | | | Curfew (M) | G183123 |
| 3541 | Harris, Greyka | 6/2/2020 | Maplewood/Van Ness | 2000 | 6/2/2020 | 2000 | | Curfew (M) | H149333 |
| 180 | Harris, Henry | 5/29/2020 | 1st/Spring (BLANK (FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654186 |
| 3723 | Harris, Janeec | 6/2/2020 | Crenshaw/8th | 2050 | 6/2/2020 | 2050 | | Curfew (M) | F57674 |
| 3034 | HARRIS, SHALISHA | 6/2/2020 | 1080 N Western | 2000 | 6/2/2020 | 2000 | | Curfew (M) | H149254 |
| 45 | Harris, Tylan Alexander | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E529749 |
| 3744 | Harris, Whitney | 6/2/2020 | 5th/Broadway | 1932 | | | | Curfew (M) | G137601 |
| 3253 | HART, JOSEPH CARTER | 6/2/2020 | 4th/Broadway | 1930 | | | | Curfew (M) | G136848 |
| 852 | HARTSFIELD, CRYSTAL | 5/30/2020 | 3rd/Fairfax | 2100 | | | | 80.02 Disobey Order (M) | RFC L65243 |
| 3847 | Hartwig, Ryan Charles | 6/2/2020 | 444 N Norton | 2005 | | | | Curfew (M) | G137635 |
| 416 | Harvey, Cameron | 5/30/2020 | | | | | | Looting (F) | 5768778 |
| 4032 | Harvey, Joshua | | 406 N Fairfax | 2030 | | | | 80.02 Disobey Order (M) | RFC L65210 |
| 2993 | Harvey, Malcolm Earl | 6/1/2020 | | | | | | Looting (F) | 5946890 |
| 1406 | Harvey, Rickey Lance III | 5/31/2020 | Central/Washington | 2245 | 5/31/2020 | 2245 | 6/1/20 0145 | Curfew (M) | F71415 |
| 1296 | Harvey, Stephan | 5/31/2020 | 9th/Arizona | 2100 | | | | Curfew (M) | G183962 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1213 | Harvey, Trey | 5/31/2020 | | | | | | Looting (F) | 5945277 |
| 2688 | HASBON, PETER | 6/1/2020 | Sherman Way/Van Nuys | 2300 | | | | Curfew (M) | RFC G87607 |
| 838 | HASKINS, CALIZE (Callie) | 5/30/2020 | Beverly/Fairfax | UNK | | | | Disobey Order (M) | RFC K92041 |
| 2538 | Hassan, Sara | 6/1/2020 | Seward/Sunset | 2150 | 6/1/2020 | 2150 | | Curfew (M) | G189301 |
| | Hastings, Andrew Dylan | 6/1/2020 | 10101 Wilshire Bl | 2100 | | | | 80.02 Disobey Order (I) | G098662 |
| 4040 | Hatzidakis, John | 6/1/2020 | 36th/Pacific | 2340 | | | | Curfew (M) | F56212 |
| 1304 | Hawk, Joshua Felix | 5/31/2020 | | | | | | Curfew (M) | G103584 |
| 127 | Hawker, Elissa T. | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529711 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 382 | Hawkins, Chaz Joshua | 5/30/2020 | Fairfax/Rosewood | 2050 | | | | 80.02 Disobey Order (I) | G089001 |
| 281 | Hawkins, Michael | 5/30/2020 | 7th/Broadway | 0030 | | | | 80.02 Disobey Order (I) | E654120 |
| 3106 | Hawkins, Monique | 6/2/2020 | 8th/Lorraine | 2040 | 6/2/2020 | 2040 | | Curfew (M) | F57701 |
| 2996 | Hawthorne, Gregory | 6/1/2020 | 1533 Schraeder | 2015 | | | | Curfew (M) | G098625 |
| 4007 | Hayes, Nacova Shamiere | 6/4/2020 | | | | | | Curfew (M) | E64461 |
| 4042 | He, Shutong | 6/1/2020 | | | | | | Arson State Emergency (F) | 5945916 |
| 3671 | HEARD, JONATHAN LAUREN | 6/2/2020 | Maplewood/Van Ness | 2110 | | | | Curfew (M) | G137722 |
| 1848 | HEARST, SHERICE | 6/1/2020 | | | | | | Curfew (M) | G182926 |
| 3350 | Heartstone, Joshua | 6/2/2020 | 5th/Broadway | 2200 | 6/2/2020 | 2000 | | Curfew (M) | F57661 |
| 3867 | Heer, Manjoot Singh | 6/2/2020 | Western/Santa Monica | 2100 | 6/2/2020 | 2100 | | Curfew (M) | H149274 |
| 3645 | Heheisel, Ansis | 6/2/2020 | 5th/Broadway | 1950 | | | | Curfew (M) | G137664 |
| | Heimrich, Nicolas | 6/1/2020 | 1700 N Cahuenga | 2100 | | | | Curfew (M) | H019521 |
| 3178 | Heinrich, Alec | 6/2/2020 | Maplewood/Van Ness | 2145 | 6/2/2020 | 1945 | | Curfew (M) | G189269 |
| 2946 | Heit, Sharon | 6/1/2020 | Sunset/Argyle | 1925 | | | | 80.06 Disobey Order (I) | G191227 |
| 2342 | HELDMAN, CAROLINE | 6/1/2020 | Wilshire/Barrington | 1907 | | | | Curfew (M) | G182862 |
| 3063 | Helmick, Samantha | 6/2/2020 | Maplewood/Van Ness | 2355 | | | | Curfew (M) | G136866 |
| 3540 | HEMENG ERIC | 6/2/2020 | Maplewood/Van Ness | 1955 | 6/2/2020 | 7:55 PM (1955) | | Curfew (M) | H149331 |
| 439 | Henderson Jr, Darnell | 5/30/2020 | 8th/Broadway (8th/Hill FI) | 2210 | 5/30/2020 | 2210 | 5/31/20 0121 | Curfew (M) | F56789 |
| | Henderson, Sequoia Celine | 6/2/2020 | 17th/Grand | 1936 | 6/2/2020 | 1936 | | Curfew (M) | G189478 |
| 2414 | Hendin, Yonah | 6/1/2020 | Schrader/Sunset | 2105 | 6/1/2020 | 2105 | | Curfew (M) | G183496 |
| 1102 | Henley, Megan Chrestine | 5/30/2020 | Olympic/Figueroa | 1920 | | | | 80.02 Disobey Order (I) | G183141 |
| 2456 | Hennessy, Sarah | 6/1/2020 | Winston/Main | 1905 | 6/1/2020 | 1905 | | Curfew (M) | G183568 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2841 | HENRI, CANDACE | 6/1/2020 | 5th/Spring | 1830 | | | | Curfew (M) | G103616 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2562 | Henriquez, David | 6/1/2020 | Delongpre/Cole | 2130 | | | | 80.06 Disobey Order (I) | G190203 |
| 4011 | Henry, Brtney | 6/4/2020 | | | | | | Curfew (M) | B36218 |
| 3432 | Henson, Roy | 6/2/2020 | 1st/Broadway | 1915 | 6/2/2020 | 1915 | | Curfew (M) | G189425 |
| 3533 | Henton, Chaz LaBaun | 6/2/2020 | Bronson/Santa Monica | 1920 | 6/2/2020 | 1920 | | Curfew (M) | H149269 |
| 2437 | Herbert, Bakey Gail | 6/1/2020 | Schrader/Sunset | 2110 | 6/1/2020 | 0910 | | Curfew (M) | G183540 |
| 487 | Heredia, Daniel | 5/30/2020 | | | | | | Looting (F) | 5768762 |
| 884 | Herkenhoff, Tyler | 5/30/2020 | | | | | | Disobey Order (M) | RFC L65344 |
| 1624 | Herman, Moreno | 5/31/2020 | 10th/Windsor | 2145 | | | | Curfew (M) | G087103 |
| 1123 | Hernandaz, Jordan | 5/30/2020 | 8th/Broadway | 2300 | 5/31/2020 | 0318 | | Curfew (M) | F71212 |
| 3657 | Hernandez III, Juan | 6/2/2020 | 4th/Broadway | 2000 | | | | Curfew (M) | G137688 |
| 2323 | HERNANDEZ, AARON | 6/1/2020 | 5th/Main | 1930 | | | | Curfew (M) | G138527 |
| 693 | Hernandez, Alex | 5/30/2020 | 8th/Grand | 2330 | | | | Curfew (M) | G103475 |
| 476 | Hernandez, Alexis G. | 5/30/2020 | | | | | | Fail to Disperse (M) | G102776 |
| 1620 | Hernandez, Alissa | 5/31/2020 | 7307 Melrose | 0015 | | | | Curfew (M) | G089186 |
| 2717 | HERNANDEZ, ALONSO AGUILAR | 6/1/2020 | Sherman Way/Van Nuys | 2005 | | | | Curfew (M) | RFC G87682 |
| 989 | Hernandez, Andrea | 5/30/2020 | Temple/Spring | 0100 | | | | 80.02 Disobey Order (I) | E529620 |
| 206 | Hernandez, Aracely | 5/29/2020 | 12th/Main (BLANK (FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188265 |
| 2297 | HERNANDEZ, ASTRID | 6/1/2020 | 5th/Main | 1850 | | | | Curfew (M) | G103659 |
| 2254 | Hernandez, Brian | 6/1/2020 | Schrader/Sunset | 2045 | | | | Curfew (M) | G099905 |
| 710 | HERNANDEZ, BRYAN JAIR | 5/30/2020 | 2nd/Spring (1st/Spring FI) | 0330 | 5/30/2020 | 0011 | | Disobey Order (M) | G182204 |
| 30 | Hernandez, Damarise Angel | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2315 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529716 |
| 2896 | Hernandez, Daniel | 6/1/2020 | | | | | | Curfew (M) | G138487 |
| 537 | HERNANDEZ, DAVID CHRISTIAN MALDONADO | 5/30/2020 | 1st/Temple | 0115 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E529576 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 1423 | Hernandez, Daxio | 5/31/2020 | 7th/Main | 0000 | | | | Curfew (M) | G089026 |
| 581 | Hernandez, Devenn | 5/30/2020 | 9th/Broadway | 2310 | | | | Curfew (M) | E614569 |
| 3851 | Hernandez, Edward D. | 6/2/2020 | 5th/Gaffey | 2350 | | | | Curfew (M) | F94053 |
| 2190 | Hernandez, Erick | 6/1/2020 | 5th/Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G041413 |
| 685 | Hernandez, Eucario | 5/30/2020 | 6th/Spring | 2325 | | | | Curfew (M) | G103404 |
| 3809 | Hernandez, Fernando | 6/2/2020 | 1st/Spring | 1930 | 6/2/2020 | 1926 | | Curfew (M) | G189554 |
| 245 | Hernandez, Heidi G. | 5/29/2020 | BLANK | 2200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654062 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2479 | Hernandez, Ivan | 6/1/2020 | 6th/Hill (625 S Hill FI) | 0100 | 6/1/2020 | 0100 | | Curfew (M) | G183865 |
| 1688 | Hernandez, Jeffrey | 5/31/2020 | | | | | | Attempt Robbery (F) | 5945231 |
| 2941 | Hernandez, Jennifer | 6/1/2020 | 5th/Main | 1845 | | | | Curfew (M) | G099108 |
| 547 | Hernandez, Jessica | 5/30/2020 | 7th/Broadway | 0100 | | | | 80.02 Disobey Order (I) | E529618 |
| 2682 | HERNANDEZ, JESUS | 6/1/2020 | Selma/Cahuenga | 2300 | | | | Curfew (M) | RFC G87586 |
| 1306 | Hernandez, Jocelyn | 5/31/2020 | 4th/Spring | 1230 | | | | Curfew (M) | G103405 |
| 3998 | Hernandez, Joel | 6/3/2020 | Strathern/Laurel Cyn | 0310 | | | | Curfew (M) | RFC G87631 |
| 402 | HERNANDEZ, JONATHAN | 5/30/2020 | Fairfax/Melrose | 2330 | | | | 80.02 Disobey Order (I) | RFC 04324 |
| 3582 | Hernandez, Jonathan | 6/2/2020 | 431 N Van Ness | 2330 | | | | Curfew (M) | G136863 |
| 3378 | Hernandez, Jose | 6/2/2020 | 5th/Broadway | 2120 | | | | Curfew (M) | F71545 |
| 3967 | Hernandez, Josue | 6/3/2020 | Olympic/Ardmore (3053 Olympic FI) | 0050 | 6/3/2020 | 0055 | | Curfew (M) | C961022 |
| 3810 | Hernandez, Judith | 6/2/2020 | Maplewood/Van Ness (1st/Broadway FI) | 2030 | 5/2/2020 ERROR | 1925 | | Curfew (M) | G189567 |
| 3930 | Hernandez, Julio | 6/2/2020 | Maplewood/Van Ness | 2321 | 6/2/2020 | 1945 | | Curfew (M) | H019465 |
| 3371 | Hernandez, Juventino | 6/2/2020 | 5th/Broadway | 2010 | 6/2/2020 | 2010 | | Curfew (M) | F71509 |
| 1383 | Hernandez, Katherinne | 5/31/2020 | | | | | | Looting (F) | 5945909 |
| 364 | Hernandez, Kristal | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2300 | 5/31/20 0045 | 409 PC Fail to Disperse (M) | F71226 |
| 1132 | Hernandez, Leah | 5/31/2020 | | | | | | Curfew (M) | H019221 |
| 776 | Hernandez, Luis Felipe | 5/30/2020 | 9th/Main | 2020 | | | | Curfew (M) | G183167 |
| 743 | Hernandez, Mario | 5/30/2020 | 849 S Broadway | 2045 | | | | Curfew (M) | G183002 |
| 16 | Hernandez, Michael | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E654053 |
| 1167 | Hernandez, Michael | 5/31/2020 | | | | | | Looting (F) | 5945307 |
| 3592 | Hernandez, Nayelly | 6/2/2020 | Santa Monica/Van Ness | 2105 | | | | Curfew (M) | G137728 |
| 3237 | Hernandez, Oyuki | 6/2/2020 | Francis/Lorraine | 2040 | 6/2/2020 | 2040 | | Curfew (M) | F71537 |
| 727 | Hernandez, Rafael | 5/30/2020 | 2nd/Flower (Spring / 1st (FI) | 0130 | 5/29/2020 | 2330 | | 80.02 Disobey Order (I) | G182322 |
| 2982 | Hernandez, Richard | 6/1/2020 | Hollywood/Wilcox | 1930 | | | | 2.68.320 LACC Curfew (M) | G190284 |
| 1339 | Hernandez, Roberto | 5/31/2020 | | | | | | Graffiti (M) | 5945285 |
| 804 | Hernandez, Samantha | 5/30/2020 | 7th/Broadway | 2045 | 5/30/2020 | 2045 | | Curfew (M) | H018824 |
| 1131 | Hernandez, Sarah | 5/31/2020 | 2nd/Spring (FI) | 2200 | 5/30/2020 | 2200 | | Curfew (M) | H019201 |
| 1363 | Hernandez, Tanya | 5/31/2020 | | | | | | Looting (F) | 5945610 |
| 3673 | HERNANDEZ, VICTOR | 6/2/2020 | Elmwood/Van Ness | 2000 | | | | Curfew (M) | G137656 |
| 3236 | Hernandez, Yesenia | 6/2/2020 | Francis/Windsor | BLANK | 6/2/2020 | 2030 | | Curfew (M) | F57669 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1335 | HernandezMorales, Brandon | 5/31/2020 | | | | | | Looting (F) | 5945250 |
| 2736 | HERNANDEZ-SALAS, JOSE | 6/1/2020 | Hamlin/Van Nuys | 1818 | | | | Curfew (M) | RFC L64466 |
| 2779 | HERNDERSON, JOHN | 6/1/2020 | Ivar/Selma | 2200 | | | | Curfew (M) | RFC G87523 |
| 3504 | Herrera, Aaron | 6/2/2020 | Maplewood/Van Ness | 2000 | 6/2/2020 | 2000 | | Curfew (M) | H019452 |
| 1325 | Herrera, Alfredo | 5/31/2020 | | | | | | Looting (F) | 5768799 |
| 1582 | Herrera, Christian | 5/31/2020 | Georgia/Olympic | 0130 | | | | Curfew (M) | RFC L65483 |
| 2320 | Herrera, Ernest | 6/1/2020 | | | | | | Curfew (M) | G138510 |
| 3070 | HERRERA, GUADALUPE | 6/2/2020 | Gordon/Santa Monica | 2115 | 6/2/2020 | 2115 | | Curfew (M) | H149348 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3970 | HERRERA, ROBERTO ANTONIO | 6/3/2020 | 300 F 18th | 0050 | 6/3/2020 | 0050 | | Curfew (M) | G189232 |
| 94 | Hershberger, Chantelle | 5/29/2020 | Temple/Spring (BLANK (FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529605 |
| 2378 | Hertel, Serena Abby | 6/1/2020 | 4th/Los Angeles | 1910 | 6/1/2020 | 1910 | | Curfew (M) | G183423 |
| 1174 | Hester, Daoine | 5/31/2020 | 8th/Broadway | 0145 | BLANK (FI) | BLANK (FI) | 5/31/20 0157 | Curfew (M) | F71361 |
| 3568 | Hester, Martin Patrick | 6/2/2020 | Gordon/Santa Monica | 2110 | 6/2/2020 | 2110 | | Curfew (M) | H149544 |
| 3438 | Hickey, Bethany | 6/2/2020 | Rosewood/Wilton | 1955 | 6/2/2020 | 1955 | | Curfew (M) | G189438 |
| 900 | Higgins, Sean | 5/30/2020 | Fairfax/Rosewood | 2330 | | | | Curfew (M) | 71501 |
| 2727 | Hildreth, Joshua | 6/1/2020 | Fountain/Citrus | 1915 | | | | Curfew (M) | H147444 |
| 2344 | HILL, CAMETRIA | 6/1/2020 | 2nd/Spring | 1957 | | | | Curfew (M) | G182865 |
| 2118 | Hill, Christian Angelo | 6/1/2020 | 5th/Main | 1900 | | | | Curfew (M) | C339788 |
| | Hill, Gabriella Diane | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G098601 |
| 1431 | Hill, Jermal | 5/31/2020 | 109 W 6th | 0010 | | | | Curfew (M) | G103529 |
| 2894 | Hill, Kaiya | 6/1/2020 | Argyle/Sunset | 2020 | 6/1/2020 | 2020 | 6/1/20 2309 | Curfew (M) | F71390 |
| 3214 | Hill, Kristina | 6/2/2020 | 8th/Crenshaw (FI) | | 6/2/2020 | 2135 | | Curfew (M) | 57705 |
| 134 | Hill, Niara | 5/29/2020 | 2nd/Spring | 2300 | | | | 80.02 Disobey Order (I) | E529724 |
| 3131 | Hinojosa, Princess | 6/2/2020 | Santa Monica/Gordan (FI) | | 6/2/2020 | 2050 | | Curfew (M) | 71486 |
| 1221 | Hirokawa, Brent | 5/31/2020 | 3rd/Los Angeles | 2130 | | | | Curfew (M) | RFC L64522 |
| 3819 | Ho, Evan | 6/2/2020 | 5th/Broadway | 2010 | 6/2/2020 | 2010 | | Curfew (M) | F57606 |
| 886 | Hobson, Kenneth Maurice | 5/30/2020 | Fairfax/Rosewood | BLANK | | | | 80.02 Disobey Order (M) | RFC L65347 |
| 2866 | HODGE, ALAN | 6/1/2020 | Wilshire/Barrington | 1900 | | | | Curfew (M) | G182822 |
| 1134 | Hodges, Corey | 5/31/2020 | BLANK | 0025 | | | | Curfew (M) | G182662 |
| 2422 | Hodges, Sammy | 6/1/2020 | 7th/Wall | 2150 | 6/1/2020 | 2150 | | Curfew (M) | G183516 |
| 3643 | Hoff, Anthoni | 6/2/2020 | Elmwood/Van Ness | 2311 | | | | Curfew (M) | G136812 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2345 | HOFF, KAYLA | 6/1/2020 | El Centro/Gregory | 2005 | | | | Curfew (M) | G182866 |
| 3525 | Hoffman, Garrett | 6/2/2020 | Rosewood/Wilton | 1945 | 6/2/2020 | 1945 | | Curfew (M) | H149244 |
| 2650 | HOLGUIN, EMILY PATRICIA | 6/1/2020 | | | | | | Curfew (M) | G87343 |
| 2967 | Hollaesmith, Camryn | 6/1/2020 | 450 S Main | 1855 | 6/1/2020 | 1855 | | Curfew (M) | G189206 |
| 3508 | Hollenstein, Harley | 6/2/2020 | Crenshaw/8th | 2250 | BLANK (FI) | BLANK (FI) | | Curfew (M) | H019462 |
| 2258 | Holmes, Deshaun Lewis | 6/1/2020 | Schrader/Sunset | 2045 | | | | Curfew (M) | G099948 |
| 1228 | Hong, Joseph | 5/31/2020 | 3rd/Spring | 2123 | 5/31/2020 | 2123 | | Curfew (M) | G183725 |
| 1227 | Hong, Josheph | 5/31/2020 | 3rd/Spring | 2335 | | | | Curfew (M) | G183687 |
| 831 | HONG, MONICA | 5/30/2020 | Fairfax/Rosewood | 2000 | | | | 80.02 Disobey Order (M) | RFC J05941 |
| 844 | HONIG, EMILY | 5/30/2020 | 3rd/Fairfax | 1830 | | | | 80.02 Disobey Order (M) | RFC L65201 |
| 669 | Honry, Farrington Wilbur | 5/30/2020 | | | | | | Disobey Order (M) | G102706 |
| 2874 | HOOD, MARK | 6/1/2020 | Vine/Fountain | 1910 | | | | Curfew (M) | RFC G87424 |
| 1927 | HOOPER, DEANDRE | 6/1/2020 | Hollywood/McCadden | 2240 | | | | Curfew (M) | G190211 |
| 3320 | HOOPER, DEANDRE | 6/2/2020 | | | | | | Looting (F) | 5947215 |
| 1924 | Hooper, Deandrew | 6/1/2020 | | | | | | Curfew (M) | D179593 |
| 676 | HOPKINS, LATOYA | 5/30/2020 | 7th/Broadway | 0130 | 5/30/2020 | 0130 | | 80.02 Disobey Order (I) | G102761 |
| 733 | Hopkins, Ryan | 5/30/2020 | 6th/Broadway | 2310 | | | | Curfew (M) | G182621 |
| 2037 | HORNE, AUTUMN | 6/1/2020 | 10101 Wilshire | 1840 | | | | Curfew (M) | G103603 |
| 2747 | HORTON, LONNETA | 6/1/2020 | Selma/Cahuenga | 2030 | | | | Curfew (M) | RFC L64480 |
| 3357 | Horvath, Stephanie | 6/2/2020 | 5th/Broadway | 2020 | 6/2/2020 | 2020 | | Curfew (M) | F71450 |
| 3692 | Hosseinezhad, Anisa | 6/2/2020 | 5th/Broadway | 1930 | | | | Curfew (M) | G136828 |
| 2223 | Houstan, Antonio | 6/1/2020 | Cahuenga/Hollywood | 2115 | | | | Curfew (M) | G099106 |
| 773 | Houston, Floyd | 5/30/2020 | 4th/Hill | 2140 | | | | Curfew (M) | G183144 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 1648 | Howard, Andrew | 5/31/2020 | 9th/Hill | 2300 | | | | Curfew (M) | RFC K23002 |
| 1366 | Howard, Bradley | 5/31/2020 | | | | | | Looting (F) | 5945637 |
| 1724 | Howard, Caroleen | 5/31/2020 | 1st/Spring | 2040 | 5/31/2020 | 2030 | | Curfew (M) | G183905 |
| 1777 | Howard, Kristopher | 5/31/2020 | | | | | | Looting (F) | 5945239 |
| 2265 | Howard, Tawana | 6/1/2020 | Schrader/Sunset | 2130 | | | | Curfew (M) | G099983 |
| 3180 | HOWE, HALLE MERYL | 6/2/2020 | Maplewood/Van Ness | 1942 | 6/2/2020 | 1942 | | Curfew (M) | H149332 |
| 1712 | Howie, Chandler | 5/31/2020 | 2nd/Los Angeles | 2140 | 5/31/2020 | 2140 | 6/1/20 0003 | Curfew (M) | F71406 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3555 | Howie, Quintin | 6/2/2020 | Gordon/Santa Monica | 2115 | 6/2/2020 | 2114 | | Curfew (M) | H149371 |
| 3601 | Hoyos, Carolina | 6/2/2020 | Crenshaw/8th | 2040 | | | | Curfew (M) | G137925 |
| 2986 | Hoyos, Cristian | 6/1/2020 | Valerio/Van Nuys | 2345 | | | | Curfew (M) | RFC G87629 |
| 2202 | HRBEK, RACHEL | 6/1/2020 | | | | | | Curfew (M) | G098106 |
| 2511 | Hsu, Jorry (Jerry FI) | 6/1/2020 | Schrader/Sunset | 1920 | 6/1/2020 | 2120 | | Curfew (M) | G188487 |
| 1749 | Huang, Jennifer | 5/31/2020 | 3rd/Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64525 |
| 2036 | Hubbard, Brandon | 6/1/2020 | 8th/Hill (833 S Hill FI) | 0005 | 5/31/2020 | 2350 | | Curfew (M) | G041584 |
| | Hubbard, Daniel Joseph | 6/1/2020 | Olympic/Main | 2115 | 6/1/2020 | 2125 | | Curfew (M) | G183479 |
| 3950 | Hubbard, Joy | 6/2/2020 | Elmwood/Van Ness | 2000 | | | | Curfew (M) | G137632 |
| 1063 | Hubly, Clifford | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2300 | 05/31/20 0408 | Curfew (M) | F71252 |
| 2046 | HUDSON, ZIAH | 6/1/2020 | Sylvan/Tyrone | 2055 | | | | Curfew (M) | RFC L64505 |
| 2729 | Huerta, Jonathan | 6/1/2020 | McCadden/De Long | 1920 | | | | Curfew (M) | H147645 |
| 2730 | Huerta, Ricardo | 6/1/2020 | McCadden/De Long | 1920 | | | | Curfew (M) | H147646 |
| 2865 | Huetson, Preston | 6/1/2020 | | | | | | Looting (F) | 5946828 |
| 3860 | Huiza, Aurora | 6/2/2020 | 8th/Lorraine | 2120 | 6/2/2020 | 2120 | | Curfew (M) | F57617 |
| 2621 | HUIZAR, RUDY | 6/1/2020 | | | | | | Curfew (M) | G87245 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1614 | Humphres, Johnny | 5/31/2020 | 7th/Hill | 2300 | | | | Curfew (M) | RFC K23004 |
| 2386 | Humphries, Richardo | 6/1/2020 | 7th/Wall | 2152 | 6/1/2020 | 2152 | | Curfew (M) | G183438 |
| 3499 | Hunt, Micah | 6/2/2020 | Crenshaw/8th | 2050 | 6/2/2020 | 2050 | | Curfew (M) | H019446 |
| 1294 | Hunter, Damion | 5/31/2020 | 4th/Hill | 0215 | | | | Curfew (M) | G183071 |
| 1961 | Hunter, Marion Brandon | 6/1/2020 | 4th/Flower (FI) | | 6/2/2020 | 0010 | | Curfew (M) | G188553 |
| 84 | Huntley, Sean | 5/29/2020 | 2nd / Spring | 2330 | 5/29/2020 | 2330 | | 80.02 Disobey Order (I) | E529549 |
| 2130 | HUNTLEY, SEAN (Jean ?) | 6/1/2020 | | | | | | Curfew (M) | C339949 |
| 746 | Huque, Mohammed | 5/30/2020 | 6th/Broadway | 2355 | | | | Curfew (M) | G183011 |
| 878 | Hurd-Karraz, Cevriye | 5/30/2020 | | | | | | Disobey Order (M) | RFC L65308 |
| | Hurst-Lawley, Dylan | 6/1/2020 | 10101 Wilshire | 2105 | | | | Curfew (M) | G099281 |
| 1696 | Hurtado, Salvador | 5/31/2020 | 1st/Spring | 2345 | 5/31/2020 | 2044 | | Curfew (M) | G183688 |
| 1698 | Hurtado, Steven | 5/31/2020 | | | | | | Looting (F) | 5768761 |
| 1561 | Hutchings, Danielle | 5/31/2020 | | | 5/31/2020 | 2130 | | Curfew (M) | L64549 |
| 3084 | Hutzell, Ryan | 6/2/2020 | 431 S Broadway | 2030 | 6/2/2020 | 1920 | | Curfew (M) | F71501 |
| 2604 | HYATT, RODNEY | 6/1/2020 | | | | | | Curfew (M) | G191384 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 4013 | Ibarra, Abraham | 6/4/2020 | | | | | | Curfew (M) | 82222 |
| 2337 | IBARRA, CAROLINA | 6/1/2020 | 4th/Spring | 2040 | | | | Curfew (M) | G182833 |
| 1520 | Ibarra, Ruben | 5/31/2020 | 7th/Broadway | 2200 | 5/31/2020 | 2200 | | Curfew (M) | H019324 |
| 3041 | Ibarra-Bautista, Chantel | 6/2/2020 | Gordon/Santa Monica | 2115 | 6/2/2020 | 2115 | | Curfew (M) | G189375 |
| 1394 | Ibrahim, Sarah | 5/31/2020 | 2nd/Los Angeles | 2135 | 5/31/2020 | 2135 | 6/1/20 0000 | Curfew (M) | F71274 |
| 1108 | Iftekhar, Al | 5/30/2020 | 2nd/Spring (BLANK (FI) | 0130 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G182321 |
| 3261 | Illing, Bridget | 6/2/2020 | Crenshaw/8th | 2055 | 6/2/2020 | 2055 | | Curfew (M) | F57616 |
| 349 | Inda, Johnathan | 5/30/2020 | Fairfax/Waring | 2315 | | | | Curfew (M) | G089023 |
| 205 | Iniguez, Yesenia | 5/29/2020 | 1st/Spring (BLANK (FI) | 2200 | 5/30/2020 | 0036 | | 80.02 Disobey Order (I) | G188208 |
| 2188 | Irvin, Jordan Elan | 6/1/2020 | Sunset/Trader | 2100 | 6/1/2020 | 2100 | | Curfew (M) | G041411 |
| 4014 | Irvy, Ciarra Moshanique | 6/4/2020 | | | | | | Curfew (M) | D37637 |
| 1253 | Irwin, Joseph Riley | 5/31/2020 | 7th/Main | 0010 | | | | Curfew (M) | G089047 |
| 777 | Isai, Daniel Rubio | 5/30/2020 | 2nd/Hill | 2150 | | | | Curfew (M) | G183182 |
| 2133 | Israelyan, Elizabeth | 6/1/2020 | | | | | | Curfew (M) | C339953 |
| 1539 | Istrate, Joanna | 5/31/2020 | 3rd/Los Angeles | 2125 | 5/31/2020 | 2125 | | Curfew (M) | RFC L64411 |
| 3491 | ITIE, PRESTON WILLARD | 6/2/2020 | Crenshaw/8th | 2130 | 6/2/2020 | 2130 | | Curfew (M) | G189595 |
| 1919 | Iturbide, Samuel | 6/1/2020 | | | | | | Curfew (M) | G099922 |
| 2674 | IUREV, SERGEI | 6/1/2020 | Selma/Cahuenga | 1920 | | | | Curfew (M) | RFC G87546 |
| 125 | Iva, Sam Ellie | 5/29/2020 | 2nd/Spring (Spring / 1st (FI) | 2330 | 5/29/2020 | 2327 | | 80.02 Disobey Order (I) | E529707 |
| 828 | IVES, SYDNEY | 5/30/2020 | Fairfax/Rosewood | 2300 | | | | Disobey Order (M) | RFC J05902 |
| 825 | IYER, ADITYA | 5/30/2020 | Fairfax/Rosewood (Blank FI) | 2015 | | | | 80.02 Disobey Order (I) | RFC J05884 |
| | Jaafar, Ahmad | 6/1/2020 | 10101 Wilshire | 2200 | | | | Curfew (M) | G099501 |
| 1506 | Jack, Hakop Khashmanyn | 5/31/2020 | 8th / Broadway | 0045 | | | | Curfew (M) | H018827 |
| 1302 | Jacks, Larry | 5/31/2020 | 7615 Melrose | 0215 | | | | Curfew (M) | G089068 |
| 970 | JACKSON, ANGELIQUE | 5/30/2020 | | | | | | Disobey Order (M) | L65321 |
| 196 | JACKSON, DAVID DOMINIC | 5/29/2020 | 2nd / Spring | 2345 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G182262 |
| 781 | Jackson, Jai Anthony | 5/30/2020 | 625 N Hill | 0445 | 5/30/2020 | 0445 | | 80.02 Disobey Order (I) | G188224 |
| 3381 | Jackson, Jasmine | 6/2/2020 | 8th / Crenshaw | 2145 | 6/2/2020 | 2144 | | Curfew (M) | F71567 |
| | Jackson, Jimray | 5/30/2020 | 913 S Broadway | 2325 | | | | Curfew (M) | G089007 |
| 2063 | Jackson, Justin Marquise | 6/1/2020 | | | | | | Looting (F) | 5946242 |
| 2311 | JACKSON, KAITWAN | 6/1/2020 | | | | | | Curfew (M) | G103680 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1330 | Jackson, Kimberly | 5/31/2020 | | | | | | RSP (F) | 5945102 |
| 1426 | Jackson, Louis | 5/31/2020 | 1st / Spring | 0100 | | | | Curfew (M) | G103406 |
| 2376 | Jackson, Shane Alize | 6/1/2020 | Vine / Leland (54th/Broadway FI) | 1930 | 6/1/2020 | 2205 | | Curfew (M) | G183420 |
| 3232 | Jackson, Whitney | 6/2/2020 | Wilton / Rosewood | 1950 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G189365 |
| 1448 | Jackson, Wyonyae Anthony | 5/31/2020 | 9th / Hill | 0050 | | | | Curfew (M) | G182683 |
| 1133 | Jacobo, Jessica | 5/31/2020 | | | | | | Curfew (M) | H019281 |
| 2504 | Jacobo, Reymondo | 6/1/2020 | Winston / Main | 1845 | 6/1/2020 | 1945 | | Curfew (M) | G188470 |
| 3006 | JAIME, ROMANO | 6/1/2020 | 5th / Main | 1915 | | | | Curfew (M) | G099107 |
| 1058 | Jaimes, Jose | 5/30/2020 | Fairfax / Rosewood | 2100 | | | | Curfew (M) | G088309 |
| | Jalique, Justine | 6/1/2020 | Los Angeles | 2050 | | | | Curfew (M) | E328550 |
| 3813 | Jamaica, Jorge | 6/2/2020 | 710 S Broadway | 1910 | 6/2/2020 | 1910 | | Curfew (M) | G189588 |
| 613 | JAMERSON, KENYADA | 5/30/2020 | 8th Broadway | 2050 | 5/30/2020 | 2230 | 5/31/20 0018 | Curfew (M) | F72905 |
| 2833 | JAMES, ASATA | 6/1/2020 | 5th / Spring | 2350 | | | | Curfew (M) | G182935 |
| 694 | James, Broderick | 5/30/2020 | 6th / Hill | 2120 | | | | Curfew (M) | G103483 |
| 1865 | James, Damien | 6/1/2020 | BLANK | 2200 | | | | Curfew (M) | G190221 |
| 2454 | James, Erick | 6/1/2020 | Sunset / Hudson | 2135 | 6/1/2020 | 2135 | | Curfew (M) | G183564 |
| 2670 | JAMES, MAXIMILLIAN ROBINSON | 6/1/2020 | Delano / Vine | 1915 | | | | Curfew (M) | RFC G87531 |
| | James, Ronnell | 6/1/2020 | Lancaster | 0205 | | | | Curfew (M) | G041243 |
| 1331 | James, Tyler | 5/31/2020 | | | | | | Burglary (F) | 5945112 |
| 1874 | James, Zoey | 6/1/2020 | 5th / Spring | 2340 | | | | Curfew (M) | C339955 |
| 2678 | JANSEN, NAJIA | 6/1/2020 | Leland / Vine | 1915 | | | | Curfew (M) | RFC G87561 |
| 535 | Jarez, Luis Ernesto | 5/30/2020 | 1st/ Spring (BLANK (FI) | 0100 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529558 |
| 2704 | JASPER, ARTHUR | 6/1/2020 | 14935 Sherman Way | 1910 | | | | Curfew (M) | RFC G87648 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 1185 | Jasper, Ashani Hassan | 5/31/2020 | 2nd / Hope | 0217 | | | | Curfew (M) | G183149 |
| | Javierto, Jhuae | 6/1/2020 | Cahuenga / Sunset | 2105 | | | | Curfew (M) | RFC G87481 |
| 3348 | Jeffers, Jake | 6/2/2020 | 5th / Broadway | 2120 | 6/2/2020 | 2012 | | Curfew (M) | F57609 |
| 3632 | Jeffers, Nathan | 6/2/2020 | 5th / Broadway | 2005 | | | | Curfew (M) | G137670 |
| 3976 | Jefferson, Kareem | 6/3/2020 | | | | | | Att Comm Burg (F) | 5948419 |
| 2773 | Jefferson, Savion | 6/1/2020 | 21490 Victory | 1845 | | | | Curfew (M) | RFC K10801 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4049 | Jenkins, Erinn | 6/1/2020 | | | | | | Looting (F) | 5945964 |
| 3380 | Jennett, Suzanne | 6/2/2020 | 8th / Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F71566 |
| | Jennings, Ronald | 6/1/2020 | Figueroa / Pico | 0015 | | | | Curfew (M) | E829871 |
| 2695 | JEREZ, DANIEL | 6/1/2020 | Van Nuys / Sherman Way | 2030 | | | | Curfew (M) | RFC G87627 |
| 1551 | Jeter, Nadji | 5/31/2020 | 3rd / Los Angeles | 2135 | 5/31/2020 | 2135 | | Curfew (M) | RFC L64481 |
| 2610 | JIMENES, JESUS | 6/1/2020 | | | | | | Curfew (M) | G87083 |
| 3078 | JIMENEZ, ADRIAN | 6/2/2020 | Santa Monica / Bronson | 1920 | 6/2/2020 | 1920 | | Curfew (M) | H149267 |
| 2329 | JIMENEZ, ALEXANDRA | 6/1/2020 | 2nd / Spring | 1950 | | | | Curfew (M) | G182824 |
| 419 | Jimenez, Genesis | 5/30/2020 | Fairfax / Rosewood | 2040 | | | | Curfew (M) | G089121 |
| 2831 | Jimenez, Gladys | 6/1/2020 | Vine/Leland (FI) | | 6/1/2020 | 1930 | | Curfew (M) | G041408 |
| 759 | Jimenez, Luis | 5/30/2020 | 8th / Hill | 2330 | | | | Curfew (M) | G183086 |
| 2798 | JIMENEZ, ROY MICHAEL | 6/1/2020 | Cahuenga / Selma | 1920 | | | | Curfew (M) | RFC G87528 |
| 1982 | Jiminez, Rodolfo | 6/1/2020 | | | | | | Looting (F) | 5946386 |
| 2724 | Jimmerson, Daniel | 6/1/2020 | Hollywood / Cahuenga | 2005 | | | | Curfew (M) | H019561 |
| 622 | Jiron, Filiberto | 5/30/2020 | 8th / Broadway | 2350 | 5/30/2020 | 2350 | 5/31/20 0122 | Curfew (M) | F56792 |
| | Jocol, Nery | 6/1/2020 | 5th / Gaffey | 2215 | | | | Curfew (M) | E577928 |
| 1935 | JOENS, CLYNYCE LOVE | 6/1/2020 | Selma / Ivar | 2310 | | | | Curfew (M) | RFC G87303 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 120 | Johnson, Aaron Dailaan | 5/29/2020 | Temple/Spring (City Hall (FI) | 2200 | 5/29/2020 | 2300 | | 80.02 Disobey Order (I) | E529686 |
| 2732 | Johnson, Abijah | 6/1/2020 | 6800 Fountain Ave | 1930 | | | | Curfew (M) | H147648 |
| 1860 | Johnson, Alyssa Norielle | 6/1/2020 | Sunset / Schrader | 2045 | | | | Curfew (M) | G099941 |
| 3406 | Johnson, Anthony | 6/2/2020 | 8th / Crenshaw | unk | | | | Curfew (M) | G189226 |
| 589 | Johnson, Aubrina Skye | 5/30/2020 | Temple/Spring (BLANK (FI) | 0050 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654084 |
| 2768 | Johnson, Braxton | 6/1/2020 | | | | | | Conspiracy to Loot (F) | 5946901 |
| 2050 | Johnson, Brittany | 6/1/2020 | | | | | | Looting (F) | 5945797 |
| 3000 | Johnson, Caious | 6/1/2020 | 5th / Main | 1900 | | | | Curfew (M) | G182979 |
| 2475 | Johnson, Chris Reed | 6/1/2020 | Vine/Leland | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G183759 |
| 3129 | Johnson, Corina | 6/2/2020 | 7th / Main | 2115 | 6/2/2020 | 2115 | | Curfew (M) | G189370 |
| 2989 | Johnson, Darius Kyrin | 6/1/2020 | Vine/Leland | 2325 | 6/1/2020 | 1915 | | Curfew (M) | G183442 |
| 2897 | Johnson, Derrick | 6/1/2020 | Sunset / Schrader | 2130 | 6/1/2020 | 930 (PM?) | | Curfew (M) | G189304 |
| 3231 | Johnson, Elizabeth | 6/2/2020 | 431 N Van Ness | 2355 | | | | Curfew (M) | G136882 |
| 3342 | Johnson, Eric Dymeer | 6/2/2020 | 5th / Broadway | 2040 | 6/2/2020 | 2000 | | Curfew (M) | E715348 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 298 | Johnson, Everett | 5/30/2020 | | | | | | Burglary (F) | 5944849 |
| | Johnson, Jaila | 5/31/2020 | Wilshire / Federal | 2140 | | | | Curfew (M) | E308822 |
| 417 | Johnson, Jamal | 5/30/2020 | 747 Broadway (FI) | | 5/30/2020 | 2250 | | Curfew (M) | F71223 |
| 2259 | Johnson, Jean Louise | 6/1/2020 | Sunset / Schrader | 2045 | | | | Curfew (M) | G099949 |
| 1872 | Johnson, Kelly | 6/1/2020 | Sunset N/O El Centro (FI) | | BLANK (FI) | 1907 | | Curfew (M) | G183485 |
| 3693 | Johnson, Krystal L. | 6/2/2020 | 5th / Broadway | 2000 | | | | Curfew (M) | G136826 |
| 54 | Johnson, Maxine | 5/29/2020 | 2nd/Spring | 0400 | | | | 80.02 Disobey Order (I) | E614527 |
| 608 | Johnson, Maya AuJolie | 5/30/2020 | BLANK | 0015 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order | E774527 |
| 3567 | Johnson, Michael Stephens | 6/2/2020 | Van Ness / Maywood | 1955 | 6/2/2020 | 1955 | | Curfew (M) | H149543 |
| 3822 | Johnson, Myral (Mykal FI) | 6/2/2020 | 2nd / Hill | 1858 | 6/2/2020 | 1858 | | Curfew (M) | G189431 |
| 767 | Johnson, Nicole | 5/30/2020 | 500 S Broadway | 2354 | | | | Curfew (M) | G183110 |
| 1550 | Johnson, Nicole | 5/31/2020 | 213 E 3rd St (FI) | | 5/31/2020 | 2130 | | Curfew (M) | L64449 |
| 178 | Johnson, Quinton | 5/29/2020 | Broadway/Temple | 2330 | | | | 80.02 Disobey Order (I) | E654173 |
| | Johnson, Rikki | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G099321 |
| 170 | JOHNSON, RILEY FAITH | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654107 |
| 2589 | Johnson, Ross | 6/1/2020 | Hollywood/Argyle | 2040 | | | | 80.06 Disobey Order (I) | G191262 |
| 49 | Johnson, Ross Douglas | 5/29/2020 | Broadway / 1st | 2250 | 5/29/2020 | 2250 | | 80.02 Disobey Order (I) | E529581 |
| 2433 | Johnson, Tamai | 6/1/2020 | 458 S Main St | 1905 | 6/1/2020 | 0705 | | Curfew (M) | G183535 |
| 3763 | Johnson, Terrell | 6/2/2020 | VanNess / Maplewood | 2340 | 6/2/2020 | 1930 | | Curfew (M) | H149507 |
| 22 | Johnston, Sarah | 5/29/2020 | 1st / spring | 2250 | 5/29/2020 | 2344 | | 80.02 Disobey Order (I) | E529588 |
| 556 | Joiner, Darian Ervin | 5/30/2020 | 7th/Broadway | 0345 | 5/30/2020 | 0345 | | 80.02 Disobey Order (I) | E529693 |
| 172 | Jones Jr., Deon Tramaine | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654109 |
| 82 | Jones, Alexander | 5/29/2020 | 2nd/Spring | 2330 | | | | 80.02 Disobey Order (I) | E529546 |
| 4010 | Jones, Alissa Marie | 6/4/2020 | | | | | | Curfew (M) | L83961 |
| 2322 | Jones, Angeles | 6/1/2020 | 5th / Main | 1855 | | | | Curfew (M) | G138524 |
| 300 | Jones, Antwan | 5/30/2020 | 8th / Broadway | 2250 | 5/30/2020 | 2250 | | Curfew (M) | F56796 |
| 2341 | JONES, CAMERON | 6/1/2020 | 4th / Broadway | 2110 | | | | Curfew (M) | G182839 |
| 14 | Jones, Dawn | 5/29/2020 | 7th/Broadway | 2345 | | | | 80.02 Disobey Order (I) | E654137 |
| 702 | Jones, Dereck | 5/30/2020 | 6th / Broadway | 2310 | | | | Curfew (M) | G103526 |
| | Jones, Derrick | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G099302 |
| 1741 | Jones, Dominic Hearn | 5/31/2020 | 4th / Spring | 0107 | | | | Curfew (M) | G183112 |
| 3979 | Jones, Donna Rae | 6/3/2020 | | | | | | Failed to Stop (M) | D104424 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2083 | Jones, Jessika | 6/1/2020 | | | | | | Looting (F) | 5946538 |
| 1078 | Jones, Kaya Symone | 5/30/2020 | 2nd/Spring (BLANK (FI) | 0045 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529742 |
| 351 | Jones, Martene Songe | 5/30/2020 | Figueroa / Olympic | 1915 | | | | 80.02 Disobey Order (I) | E204648 |
| 901 | Jones, Nastachia | 5/30/2020 | Fairfax / Rosewood | 2040 | | | | Curfew (M) | G089181 |
| 277 | Jones, Oliver Perry | 5/30/2020 | Olympic/Figueroa | 1920 | | | | 80.02 Disobey Order (I) | E614471 |
| 752 | Jones, Quiana Antoinette | 5/30/2020 | 4th / Spring | 2150 | | | | Curfew (M) | G183048 |
| 2469 | Jones, Rayjon Devery Jene | 6/1/2020 | 12th / Olive | 2115 | 6/1/2020 | 2115 | | Curfew (M) | G183751 |
| 1719 | Jones, Robert | 5/31/2020 | Santa Monica / Overland | 2030 | | | | Curfew (M) | H147462 |
| 1334 | Jones, Ruben | 5/31/2020 | | | | | | Looting (F) | 5945241 |
| 2679 | JONES, TAMMY | 6/1/2020 | Selma / Cahuenga | 2030 | | | | Curfew (M) | RFC G87581 |
| 3198 | Jones, Willie | 6/2/2020 | 4th / Broadway | 1930 | | | | Curfew (M) | G137611 |
| | Jones,De'oveion | 6/2/2020 | | | | | | Curfew (M) | E936344 |
| 2651 | JORAE, LOAIZA | 6/1/2020 | | | | | | Curfew (M) | G87383 |
| 662 | Jordan, Amir Kristopher | 5/30/2020 | 1st/Spring (FI) | | 5/30/2020 | 0230 | | Disobey Order (M) | G102688 |
| 2530 | Jordan, Darnell Michael | 6/1/2020 | 7th / Wall | 2150 | 6/1/2020 | 2150 | | Curfew (M) | G188582 |
| 553 | Jordan, Joseph | 5/30/2020 | 7th/Broadway | 0145 | 5/30/2020 | 0145 | | Disobey Order (I) | E529658 |
| 2010 | Jordan, Mario Valentino | 6/1/2020 | Argyle / Sunset | 2010 | 6/1/2020 | 2010 | 6/2/20 0028 | Curfew (M) | F71317 |
| 2945 | Jordan, Natasha | 6/1/2020 | 458 Main | 1855 | 6/1/2020 | 1955 | | Curfew (M) | G188505 |
| 1381 | Jordan, Tyrone Norvelle | 5/31/2020 | | | | | | Disobey Gov Order (F) | 5945884 |
| 610 | Jorgensen, Mindee | 5/30/2020 | Temple/Spring | 0018 | 5/30/2020 | 0018 | | 80.02 Disobey Order | E774534 |
| 1619 | Joriano, Oscar | 5/31/2020 | 7th/Main | 0040 | | | | Curfew (M) | G089105 |
| 3569 | Jose, Alejandro Manuel | 6/2/2020 | 545 S Los Angeles | 2315 | 6/2/2020 | 2315 | | Curfew (M) | H149545 |
| 350 | JOSEPH II, BRANDON | 5/30/2020 | Fairfax/Rosewood | 2100 | | | | 80.02 Disobey Order (M) | RFC L65349 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 1290 | Joseph, Crystal | 5/31/2020 | 3rd / Los Angeles (FI) | | 5/31/2020 | 2130 | | Curfew (M) | L64410 |
| 546 | Joseph, Matthew | 5/30/2020 | 7th/Broadway | 0100 | | | | 80.02 Disobey Order (I) | E529617 |
| 1593 | Joyner, Michael | 5/31/2020 | 7th / Hope | 0045 | | | | Curfew (M) | RFC L65563 |
| 2025 | JUAREZ, ASHLEY | 6/1/2020 | Van Nuys / Sherman Way | 1920 | | | | Curfew (M) | RFC L64473 |
| 164 | Juarez, Bryan (Brian FI) | 5/29/2020 | 1st/Spring (BLANK (FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654100 |
| 2302 | JUAREZ, CRISTIAN | 6/1/2020 | 5th / Spring | 1830 | | | | Curfew (M) | G103666 |
| 3339 | Juarez, Ernesto | 6/2/2020 | Hollywood / Schrader | 0300 | | | | Curfew (M) | E236011 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555 | Juarez, Eyssy | 5/30/2020 | Broadway N/O Olympic | 0250 | 5/30/2020 | 0250 | | 80.02 Disobey Order (I) | E529679 |
| 3562 | JUAREZ, JENNIFER | 6/2/2020 | Santa Monica / Gordon | 2115 | 6/2/2020 | 2115 | | Curfew (M) | H149392 |
| | Juarez, Lewis | 6/1/2020 | 10101 Wilshire | 1900 | | | | Curfew (M) | C133894 |
| 1308 | Jube, Harry | 5/31/2020 | 3rd / Spring | 2130 | 5/31/2020 | 2130 | | Curfew (M) | G183827 |
| 3483 | Judd, Andrew | 6/2/2020 | 8th / Figueroa | 2113 | | | | Curfew (M) | G189574 |
| 2586 | JULIAN, DENITA | 6/1/2020 | El Centro / Gregory | 1910 | | | | Curfew (M) | G191248 |
| 105 | June, Jennette | 5/29/2020 | 2nd/Spring (BLANK (FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529641 |
| 3081 | Junies, Larry | 6/2/2020 | 5818 Santa Monica | 2120 | | | | Curfew (M) | G136906 |
| 1137 | Jurado, Michael | 5/31/2020 | 3rd / Wall | 2130 | 5/31/2020 | 2135 | | Curfew (M) | RFC L64426 |
| 1015 | Jurgen, Jefferey | 5/30/2020 | | | | | | Curfew (M) | E614423 |
| 1821 | Kabamba, Louis Matondo | 6/1/2020 | | | | | | Curfew (M) | G099906 |
| | Kacsuta, Natasha Herena | 5/29/2020 | 2nd/Spring (BLANK FI) | 2250 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529589 |
| 580 | Kaczmarek, Norberto | 5/30/2020 | 6th / Broadway | 2320 | | | | Curfew (M) | E614559 |
| 3538 | Kaesrmryer, Kyle | 6/2/2020 | Van Ness / Maplewood | 1945 | 6/2/2020 | 1945 | | Curfew (M) | H149324 |
| 3888 | Kahlenberg, Evan | 6/2/2020 | Main St / 3rd Street | 1905 | 6/2/2020 | 1905 | | Curfew (M) | G189503 |
| 1242 | Kahn, Jacob | 5/31/2020 | Los Angeles / 3rd St | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64542 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 653 | Kakras, Ozer | 5/30/2020 | 1st/Spring | 0405 | | | | 80.02 Disobey Order (I) | G102627 |
| 2516 | Kaleps, Andra | 6/1/2020 | Main / 5th St | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188494 |
| 1549 | Kamanda, Yumba | 5/31/2020 | 3rd St/ Los Angeles | 2145 | 5/31/2020 | 2145 | | Curfew (M) | RFC L64448 |
| 112 | Kane, John Robinson | 5/29/2020 | 2nd/Spring | 2345 | | | | 80.02 Disobey Order (I) | E529662 |
| 854 | KANE, MAXWELL | 5/30/2020 | BLANK (FI) | | | | | Disobey Order (M) | L65261 |
| 3653 | Kang, Ronald | 6/2/2020 | 5th / Braodway | 1940 | | | | Curfew (M) | G137687 |
| 3210 | Kania, Alexandra | 6/2/2020 | 5th / Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | F71220 |
| 3080 | Kao, Peyrin | 6/2/2020 | 5th / Broadway | 2000 | | | | Curfew (M) | G137689 |
| 3317 | Kapelson, Keith | 6/2/2020 | | | | | | Looting (F) | 5946854 |
| 902 | Karatihy, Alamada | 5/30/2020 | La Cienega / 3rd St | 2359 | | | | Curfew (M) | G089061 |
| 2789 | Karl, Mikai | 6/1/2020 | Sunset / Vine | 1925 | 6/1/2020 | 1925 | | Curfew (M) | G183411 |
| 3575 | Karpovsky, Alexander | 6/2/2020 | 4300 Guarces (4300 Francis FI) | 2355 | 6/2/2020 | 2030 | | Curfew (M) | H149511 |
| 2526 | Karroumi, Youssef | 6/1/2020 | Sunset / Seward | 2115 | 6/1/2020 | 2150 | | Curfew (M) | G188550 |
| 3798 | Kates, Grant | 6/2/2020 | 1st / Spring | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189469 |
| 475 | Kaufman, Morning | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Fail to Disperse (M) | G102775 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3820 | Kaur, Kiran | 6/2/2020 | Santa Monica / Western | 2120 | 6/2/2020 | 2120 | | Curfew (M) | H149374 |
| 3868 | Kaur, Shareen | 6/2/2020 | Santa Monica / Western | 2120 | 6/2/2020 | 2120 | | Curfew (M) | H149350 |
| 979 | Kazarian, Rita | 5/30/2020 | 1st/Spring | 0030 | 5/30/2020 | 0030 | | 80.02 Disobey Order (I) | G102661 |
| 2224 | Kazin, Maia Rebecca | 6/1/2020 | 5th / Main | 1905 | | | | Curfew (M) | G099109 |
| | KEARNS, PETER | 6/1/2020 | 10101 WILSHIRE | 0700 | | | | Curfew (M) | G099101 |
| | KEENAN, SCOTT | 6/1/2020 | 10101 WILSHIRE | 2100 | | | | Curfew (M) | G099342 |
| 3611 | Keim, Jared | 6/2/2020 | Broadway / 5th | 1950 | | | | Curfew (M) | G137630 |
| 21 | Kelder, Elise S. | 5/29/2020 | (Blank Cite) 1st / Spring (FI) | 2200 | 5/29/2020 | 2330 | | 80.02 Disobey Order | E654064 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| | Kelly, Allan Dale | 5/31/2020 | 8th / Braodway | 0325 | 5/31/2020 | 0335 | | Curfew (M) | F71267 |
| 637 | Kelly, Allen | 5/30/2020 | 9th / Broadway | 2305 | | | | Curfew (M) | F71264 |
| 2972 | Kelly, Daniel James | 6/1/2020 | Main / Winston | 1850 | | | | Curfew (M) | G189422 |
| 2149 | Kelly, Jerry | 6/1/2020 | Central / Washington | 0220 | 5/31/2020 | 2250 | 6/1/20 0204 | Curfew (M) | F71321 |
| 1152 | Kelly, Kiara Shavette | 5/31/2020 | Fuller/Melrose | 0030 | | | | Curfew (M) | G089171 |
| 2748 | KELLY, RICHARD | 6/1/2020 | 6578 Van Nuys | 1915 | | | | Curfew (M) | RFC L64501 |
| 1862 | KELLY, SHONTONIA | 6/1/2020 | | | | | | Curfew (M) | G182924 |
| 3962 | Kelly, Solomon Jovan | 6/3/2020 | | | | | | Poss. Marijuana (M) | K57223 |
| 44 | KELSEY, BRIAN | 5/29/2020 | 2nd / Spring Street | 2300 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G182201 |
| 3196 | KEMP, DON | 6/2/2020 | Branson / Lexington | 1830 | 6/2/2020 | 1830 | | Curfew (M) | H149330 |
| 951 | Kendall, Donquaris | 5/30/2020 | 7th/Broadway | 0405 | 5/30/2020 | 0405 | | 80.02 Disobey Order (I) | E614529 |
| 194 | Kendrick Jr., Kevin | 5/29/2020 | 1st/Spring | 2200 | | | | 80.02 Disobey Order (I) | G182248 |
| 3426 | KENFIR, SANDY (Kenfe, Sanay FI) | 6/2/2020 | 110 FWY / Olympic | 1750 | 6/2/2020 | 1750 | | Curfew (M) | G189357 |
| 801 | Kennard, Kerry | 5/30/2020 | 8th E/O Broadway (FI) | | 5/30/2020 | 2310 | 5/31/20 0112 | Curfew (M) | H018802 |
| 691 | Kennedy, Joseph Ivory | 5/30/2020 | 7th / Broadway | 2030 | | | | Curfew (M) | G103470 |
| 3477 | Kennedy, Justin | 6/2/2020 | 1700 Grand | 1900 | 6/2/2020 | 1845 | | Curfew (M) | G189559 |
| 667 | Kennedy, Robert | 5/30/2020 | Spring / 1st (FI) | | 5/29/2020 | 2200 | | Disobey Order (M) | G102703 |
| 216 | Kennedy, Stratford S. | 5/29/2020 | 12th/Main) (Temple / spring (FI) | 2300 | 5/29/2020 | 1145 | | 80.02 Disobey Order (I) | G188287 |
| 1985 | KENNEDY-EVANS, ASHIERRE | 6/1/2020 | Vesper/Victory | 1730 | | | | 80.02 Disobey Order (I) | G182821 |
| 2548 | Kenneh II, Foday Francis | 6/1/2020 | Main/Winston (FI) | | 6/1/2020 | 1900 | | Curfew (M) | G189327 |
| 1678 | Kenney, Gavin | 5/31/2020 | 3rd / Los Angeles | 2145 | 5/31/2020 | 2145 | | Curfew (M) | RFC L64521 |
| 1546 | Kentworthy, Michael | 5/31/2020 | 100 E. 3rd St | 2135 | 5/31/2020 | 2135 | | Curfew (M) | RFC L64444 |
| 1182 | Kernechel, Raleigh | 5/31/2020 | 5th / Hill St | 0015 | | | | Curfew (M) | G103562 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2117 | Keys, Earl | 6/1/2020 | Main / 15th | 1900 | | | | Curfew (M) | C339696 |
| 3168 | KEYS, LATANYA | 6/2/2020 | Martin Luther King / Marlton | 2200 | | | | Curfew (M) | E421217 |
| 3902 | Khajetorian, Unica | 6/2/2020 | 436 Norton | 2135 | | | | Curfew (M) | G136836 |
| 464 | KHAN, NADIA | 5/30/2020 | Fairfax/Melrose | 2200 | | | | 80.02 Disobey Order (I) | RFC C00045 |
| 2288 | KHAN, SAIM | 6/1/2020 | 10101 Wilshire | 2150 | | | | Curfew (M) | G103644 |
| 1276 | Khan, Subir | 5/31/2020 | Wilshire / Olive | 0140 | | | | Curfew (M) | G183382 |
| 3573 | Khayatpour, Aram | 6/2/2020 | 8th / Crenshaw | 2108 | 6/2/2020 | 2108 | | Curfew (M) | H149564 |
| 4039 | Khoury, Nader | 6/1/2020 | Western/Palos Verdes | 2040 | | | | Curfew (M) | F57063 |
| 1941 | Khriryan, David | 6/1/2020 | 4th / San Pedro | 0055 | 6/2/2020 | 0055 | | Curfew (M) | G188457 |
| 971 | Khvang, Julien Ivy (Kheang FI) | 5/30/2020 | 7th/Spring (FI) | | 5/30/2020 | 0015 | | Disobey Order (M) | G188329 |
| 431 | Khwaja, Hanza | 5/30/2020 | | | | | | Comm Burglary (F) | 5944407 |
| 837 | KILLIN, CLARICE | 5/30/2020 | Fairfax/Melrose | 1950 | | | | 80.02 Disobey Order (M) | RFC J05981 |
| 2272 | KILMER, CHRISTINE | 6/1/2020 | Gregory / El Centro | 1850 | | | | Curfew (M) | G103555 |
| 3264 | Kilmer, Mercedes | 6/2/2020 | 8th / Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F57670 |
| 3467 | Kilpatrick, Courtney | 6/2/2020 | Van Ness / Maplewood | 2000 | 6/2/2020 | 2000 | | Curfew (M) | G189530 |
| 3855 | Kilroy, Emily | 6/2/2020 | 4th / Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71359 |
| 1899 | Kim, Dean | 6/1/2020 | 11th / Hill St | 0230 | 5/31/2020 | 2150 | 6/1/20 0234 | Curfew (M) | F71322 |
| 332 | Kim, Simon | 5/30/2020 | 8th / Broadway | 2250 | 5/30/2020 | 2253 | 5/31/20 0038 | 409 PC Fail to Disperse (M) | F71224 |
| 3594 | Kim, Young | 6/2/2020 | | | | | | Curfew (M) | G137731 |
| | KIMMELL, JULIA MADELINE | 6/1/2020 | 10100 WILSHIRE | 1900 | | | | Curfew (M) | G138582 |
| | Kincey, Khalia | 5/29/2020 | 1st/Spring | BLANK | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529669 |
| 4030 | Kincy, Aaron | 5/31/2020 | | 0130 | | | | Looting (F) | 5945318 |
| 1652 | King, Anna | 5/31/2020 | City Hall | 0025 | 5/31/2020 | 2040 | | Curfew (M) | G041323 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2348 | KING, BENJAMIN | 6/1/2020 | Gregory / El Centro | 2040 | | | | Curfew (M) | G182872 |
| | King, Gandra | 5/30/2020 | 915 S Broadway | 2330 | | | | Curfew (M) | G089008 |
| 3049 | King, Jaime | 6/2/2020 | 8th/Broadway (FI) | | 6/2/2020 | 2057 | | Curfew (M) | 57666 |
| 1786 | King, Javon | 5/31/2020 | Arizona Ave / 10th Ave | 2345 | | | | Curfew (M) | G183665 |
| 380 | King, Justin | 5/30/2020 | 8th/Broadway | 2100 | | | | 80.02 Disobey Order (I) | G183046 |
| 2790 | KING, KENNETH | 6/1/2020 | 5th/Central | Blank | | | | Curfew (M) | G138525 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 190 | Kinnishon, Cameron | 5/29/2020 | Spring / 1st | 2200 | 5/29/2020 | 2200 | | 80.02 Disobey Order (I) | G102745 |
| | Kirby, SEIGAN | 6/1/2020 | SUNSET / SHRODER | 2045 | | | | Curfew (M) | G099947 |
| 1627 | Kirk, Lasanae | 5/31/2020 | McCadden / Santa Monica | 0102 | | | | Curfew (M) | E940525 |
| 1552 | Kirkpatrick, David | 5/31/2020 | 3rd / Los Angeles | 2140 | 5/31/2020 | 2140 | | Curfew (M) | RFC L64482 |
| | KITCHEN, KAI | 5/31/2020 | LOS ANGELES / 15TH | 2315 | | | | Curfew (M) | E174614 |
| 3711 | Kleiner, Lucas | 6/2/2020 | Crenshaw / 8th | 2150 | | | | Curfew (M) | H019510 |
| 1938 | KLEPACKI, MICHAEL | 6/1/2020 | El Centro / Gregory | 1855 | | | | Curfew (M) | G103552 |
| 4025 | Knox, Allen Walter | 6/6/2020 | | | | | | Looting (F) | 5949818 |
| 3460 | Koch, Alexander | 6/2/2020 | Sprint / 1st | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189506 |
| 2555 | Kochinke, Max | 6/1/2020 | Main / 5th | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189481 |
| 153 | Kogan, Kyle Malisoff | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E654058 |
| | KOHNO, JOSHUA SHIGERI | 6/1/2020 | 10101 WILSHIRE | 1955 | | | | Curfew (M) | G099482 |
| 2332 | KOMPALIC, ALICIA | 6/1/2020 | El Centro / Grgory | 2020 | | | | Curfew (M) | G182828 |
| 867 | Kovalesky, Theolakatherine | 5/30/2020 | | | | | | Disobey Order (M) | RFC L64866 |
| 502 | Kovatesky, Theolakatherine | 5/30/2020 | | | | | | Disobey Order (M) | 5944827 |
| 2268 | Kozofsky, Stephanie | 6/1/2020 | Spring St / 2nd St | 1830 | | | | Curfew (M) | G103550 |
| 3507 | Kramer, Canaan | 6/2/2020 | 803 8th Street | 2050 | 6/2/2020 | 2050 | | Curfew (M) | H019456 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2293 | KRONISH, PETER | 6/1/2020 | Main St / 4th St | 1855 | | | | Curfew (M) | G103651 |
| 1112 | Ksandoval, Kassandra Aerika (Sandoval, Kassandra 9/28/1991 FI) | 5/30/2020 | 12th/Main (BLANK FI) | 0308 | 5/30/2020 | 0035 | | 80.02 Disobey Order (I) | G102701 |
| 2335 | KUBICA, LISA | 6/1/2020 | El Centro / Gregory | 2030 | | | | Curfew (M) | G182831 |
| 1950 | Kuenzinger, Drew | 6/1/2020 | Spring / 5th | 1825 | | | | Curfew (M) | G099103 |
| 268 | Kuhne, Marcus | 5/29/2020 | 1st/Spring | 2200 | | | | 80.02 Disobey Order (I) | G182249 |
| 3073 | Kuiv, Omri | 6/2/2020 | 8th / Crenshaw | 2120 | 6/2/2020 | 2120 | | Curfew (M) | H149250 |
| 2951 | Kurmas, Heather | 6/1/2020 | Hollywood/Argyle | 1930 | | | | 80.06 Disobey Order (I) | G191281 |
| 266 | Kurmas, Heather Marie | 5/29/2020 | 2nd/Spring (Spring N/O 1st (FI) | 2210 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529586 |
| 2418 | Kutzer, Tyson B | 6/1/2020 | Sunset / Argyle | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183506 |
| 640 | Kyles, Licion | 5/30/2020 | 8th St / Hill | 2300 | BLANK (FI) | BLANK (FI) | | Curfew (M) | F71288 |
| 1092 | LABRUCAERIE, NICOLE | 5/30/2020 | 2nd/Spring | 0230 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102767 |
| 3443 | Lacy, Anthony Jr. | 6/2/2020 | 2nd/Hill | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189446 |
| 2141 | LADONNA, DUDLEY | 6/1/2020 | Sunset/El Centro | 1800 | 6/1/2020 | 1800 | 6/1/20 2304 | Curfew (M) | F56766 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 182 | Lai, Anaiah | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E654188 |
| 2142 | Lalanne, Sade Marie | 6/1/2020 | Sunset/El Centro | 2025 | 6/1/2020 | 2025 | | Curfew (M) | F56771 |
| 3836 | Lamb, Michael (Lane FI) | 6/2/2020 | 1st/Spring | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189345 |
| 2864 | Lambert, Jerry | 6/1/2020 | Winston/Main | 2115 | 6/1/2020 | 1900 | | Curfew (M) | G188555 |
| 1781 | Lamonica, Mark | 5/31/2020 | Highland/Willoughby | 0105 | | | | Curfew (M) | E608813 |
| 997 | Landeros, Carisa | 5/30/2020 | 8th/Broadway | 2255 | 5/30/2020 | 2255 | 5/31/2020 0027 | Curfew (M) | F71201 |
| 3377 | Landy, Jesse | 6/2/2020 | 5th/Broadway | 2020 | 6/2/2020 | 2020 | | Curfew (M) | F71544 |
| 3099 | Lang, Kate (Lange FI) | 6/2/2020 | 4th/Broadway | 2030 | 6/2/2020 | 2030 | | Curfew (M) | F71541 |
| 3146 | Langan, Rachael | 6/2/2020 | 8th/Lorraine | 2120 | 6/2/2020 | 2120 | | Curfew (M) | F71530 |
| 3515 | Lansworth, Peter | 6/2/2020 | Crenshaw/8th | 2055 | 6/2/2020 | 2055 | | Curfew (M) | H019515 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 823 | LAO, ANNE | 5/30/2020 | Fairfax/Rosewood | 2030 | | | | 80.02 Disobey Order (M) | RFC J05821 |
| 3656 | Lapeer, Danica | 6/2/2020 | 5th/Broadway | 1950 | | | | Curfew (M) | G137649 |
| | Laponis, Samuel | 6/1/2020 | El Centro/Melrose | 2115 | 6/1/2020 | 1910 | | Curfew (M) | G183474 |
| 395 | Lara, Israel | 5/30/2020 | 7th/Broadway (4th/Broadway FI) | 2359 | 5/31/2020 | 0145 | 5/31/20 0324 | Curfew (M) | H018846 |
| 3199 | Lara, Victor | 6/2/2020 | Crenshaw/8th | 2150 | | | | Curfew (M) | G136897 |
| 3818 | LARIOS, CARLOS | 6/2/2020 | Gordon/Santa Monica | 2110 | 6/2/2020 | 2108 | | Curfew (M) | H149349 |
| 1004 | Larranaga, Jonathan Jerome | 5/30/2020 | | | | | | ADW (F) | 5944460 |
| 1501 | Larry, Antonio | 5/31/2020 | 10th/Santa Monica | 2100 | 5/31/2020 | 2120 | | Curfew (M) | G183964 |
| 3788 | Larue, Blake | 6/2/2020 | 440 S Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | G189480 |
| 3151 | Lassiter, Helen Lassiter, Samantha H FI) | 6/2/2020 | 5th/Broadway | 1900 | 6/2/2020 | 1950 | | Curfew (M) | F71462 |
| 1875 | Latkin, Sophia | 6/1/2020 | BLANK (FI) | | 6/1/2020 | 1900 | | Curfew (M) | G188492 |
| 3726 | LATRELL, MASSOP | 6/2/2020 | Fountain/La Brea | 0100 | | | | Curfew (M) | G191273 |
| 3436 | Lawrence, Andre | 6/2/2020 | 1st/Broadway | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189432 |
| | Lawrence, Kandall | 6/1/2020 | 10101 Wilshire | 2150 | | | | Curfew (M) | G098722 |
| 104 | Lawson-Helu, Laurent | 5/29/2020 | 2nd/Spring (BLANK FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529633 |
| 3964 | Lazaro, Aaron Joel | 6/3/2020 | 7th/Olive | 2300 | | | | Curfew (M) | RFC G26423 |
| 3221 | Lazo, Alfredo | 6/2/2020 | Gordon/Santa Monica | 2110 | 6/2/2020 | 2110 | | Curfew (M) | F71355 |
| 991 | Lazo, Joseph | 5/30/2020 | 8th/Broadway | 2250 | 5/30/2020 | 2250 | 5/31/20 0030 | Curfew (M) | F71221 |
| 3609 | Le, Madeline | 6/2/2020 | 5th/Broadway | 1920 | | | | Curfew (M) | G137662 |
| 3558 | Le, Mia | 6/2/2020 | 450 S Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | H149386 |
| 2606 | Leal, Sandra Inez | 6/1/2020 | Hollywood/Wilcox | 2125 | | | | 2.68.320 LACC Curfew (M) | G192242 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1806 | Leanne, Bethany Coble | 5/31/2020 | 8th/Grand | BLANK | | | | Curfew (M) | G183185 |
| 3366 | Lebouits, Jaclyn | 6/2/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Curfew (M) | F71491 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3738 | Lecaro, Isis | 6/2/2020 | 1st/Spring | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189343 |
| 96 | LECHUGA-KANADILLY, TERESA | 5/29/2020 | 1st/Spring | 2250 | 5/29/2020 | 2250 | | Disobey Order (M) | E529611 |
| 2404 | Lecke, Peter | 6/1/2020 | El Centro/Gregory | 2115 | 6/1/2020 | 1910 | | Curfew (M) | G183473 |
| 2480 | Lee Jr., Elijah | 6/1/2020 | 7th/Flower | 0135 | 6/1/2020 | 0100 | | Curfew (M) | G183911 |
| 2851 | Lee, Alan | 6/1/2020 | Yucca/Cahuenga | 2110 | | | | Curfew (M) | H019502 |
| 3280 | Lee, Albert (Lee, Ung Sang FI) | 6/2/2020 | Gordon/Santa Monica | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F71431 |
| 856 | LEE, ALEXANDER | 5/30/2020 | 3rd/Fairfax | 2100 | | | | 80.02 Disobey Order (M) | RFC L65302 |
| 1738 | Lee, Alfred | 5/31/2020 | 9th/Broadway (NONE FI) | 2150 | 5/31/2020 | 2150 | | Curfew (M) | G183927 |
| 57 | Lee, Amy Woo | 5/29/2020 | Temple/Spring | 2200 | | | | 80.02 Disobey Order (I) | E529690 |
| 1825 | LEE, CODY | 6/1/2020 | | | | | | Curfew (M) | G87381 |
| 3152 | Lee, Josephfina | 6/2/2020 | Crenshaw/8th | 2115 | 6/2/2020 | 2115 | | Curfew (M) | F71498 |
| 2566 | Lee, Myshod | 6/1/2020 | Wilcox/Hollywood | 2200 | | | | Curfew (M) | G190222 |
| 128 | Lee, Sunhye | 5/29/2020 | 2nd/Spring (Temple / spring FI) | 2330 | 5/29/2020 | 1030 | | 80.02 Disobey Order (I) | E529712 |
| | Lee, Tae Il | 5/29/2020 | 1st/Spring | 2300 | 5/29/2020 | 2350 | | 80.02 Disobey Order (I) | G188292 |
| 675 | Lee, Terrell Antwine | 5/30/2020 | 7th/Broadway (BLANK FI) | 0400 | 5/30/2020 | 0400 | | 80.02 Disobey Order (I) | G102752 |
| 2164 | LEFEBVRE, ANANDA FRANCIS | 6/1/2020 | Gordon/Santa Monica | 1900 | 6/1/2020 | 1900 | 6/1/20 2300 | Curfew (M) | F71388 |
| 3098 | Legaspi, Etelbina | 6/2/2020 | | | | | | Curfew (M) | G137725 |
| | Leigh, Ishmael | 6/1/2020 | 2nd/San Pedro | 0115 | | | | Curfew (M) | C339783 |
| 3981 | Lemus, Anthony | 6/3/2020 | | | | | | Curfew (M) | E65572 |
| 3175 | Lemus, Breanna | 6/2/2020 | Norton/Elmwood | 2040 | | | | Curfew (M) | G136902 |
| 449 | Lemus, Efrain | 5/30/2020 | 6th/Hill | 2330 | | | | Curfew (M) | E774549 |
| 2006 | LENERTZ, WYATT | 6/1/2020 | El Centro/Gregory | 2010 | | | | Curfew (M) | G182827 |
| | Leno, Shaun Michael | 6/1/2020 | 2nd/San Pedro | 1825 | 6/1/2020 | 1825 | | Curfew (M) | G183501 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2178 | Leon, Jose Antonio | 6/1/2020 | 7th/Main | 0300 | 6/1/2020 | 205 (AM?) | | Curfew (M) | G041330 |
| 36 | Leonard, Amber Lynn | 5/29/2020 | 2nd/Spring (Temple/Spring FI) | 2345 | 5/29/2020 | 2235 | | 80.02 Disobey Order (I) | E654041 |
| 3417 | Leroi, Ali Talib | 6/2/2020 | 1st/Spring | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189315 |
| 1965 | Leroux, Aaron Guy | 6/1/2020 | Sunset/Vine | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G183412 |
| 3283 | Leslie-Wilkins, Keith | 6/2/2020 | 5th/Broadway | 2145 | 6/2/2020 | 1920 | | Curfew (M) | F71444 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2165 | LEVIN, SAMANTHA | 6/1/2020 | La Baig/Sunset | 1900 | 6/1/2020 | 1900 | 6/1/20 2304 | Curfew (M) | F71389 |
| 916 | Levings, Daryl James | 5/30/2020 | 2nd/Spring (BLANK FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529664 |
| 1495 | Levy, Jameisha | 5/31/2020 | 908 Broadway | 2145 | | | | Curfew (M) | G183922 |
| 4057 | Lewis, Davon | 6/1/2020 | | | | | | Looting (F) | 5946397 |
| 101 | Lewis, Evans | 5/29/2020 | Spring N/O 1st | 2350 | | | | 80. 02 Disobey Order (I) | E529630 |
| 61 | Lewis, Jerome Jr. | 5/29/2020 | Temple/Broadway (6th/Spring FI) | 2330 | 5/30/2020 | 0010 | | Disobey Order (M) | E654168 |
| 388 | Lewis, Markus | 5/30/2020 | | | | | | Looting (F) | 5944853 |
| 3642 | Lewis, Michael | 6/2/2020 | 425 S Broadway | 1920 | | | | Curfew (M) | G137624 |
| 2168 | LEWIS, ROBERT | 6/1/2020 | Gordon/Santa Monica | 1900 | 6/1/2020 | 1900 | 6/2/20 0028 | Curfew (M) | F71397 |
| 2510 | Leyna, Ramon | 6/1/2020 | Sunset/Schrader | 2140 | 6/1/2020 | 2140 | | Curfew (M) | G188484 |
| 3400 | Lezama, Dennis | 6/2/2020 | 400 S Broadway | 2000 | 6/2/2020 | 1945 | | Curfew (M) | G189210 |
| 2439 | Li, Nan | 6/1/2020 | Leland/Vine | 1915 | 6/1/2020 | 1917 | | Curfew (M) | G183542 |
| 3859 | Liebman, Mollytaylor | 6/2/2020 | Crenshaw/8th | 2055 | 6/2/2020 | 2055 | | Curfew (M) | F57615 |
| 1997 | Lights, Phillip | 6/1/2020 | Argyle/Hollywood | 2114 | | | | 80.06 Disobey Order (I) | G191225 |
| 3621 | Ligidakis, Marie | 6/2/2020 | 5th/Broadway | 1925 | | | | Curfew (M) | G137681 |
| 972 | Limon, Marisol | 5/30/2020 | 8th/Spring | 2035 | | | | Curfew (M) | G103541 |
| 4046 | Limon, Ramon | 6/1/2020 | | | | | | Burglary (F) | 5945859 |
| 3495 | LINARES, CARLOS | 6/2/2020 | 4620 Santa Monica | 0100 | | | | Curfew (M) | G190388 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 4009 | Linder, Mylinna | 6/4/2020 | | | | | | Curfew (M) | 900840 |
| 420 | Lindsey, Jamal | 5/30/2020 | | | | | | Graffiti (M) | 5768764 |
| 321 | Link, David | 5/30/2020 | 9th/Grand | 2100 | | | | Curfew (M) | G103482 |
| 2878 | Lino, Araceli | 6/1/2020 | 3rd/Spring | 0140 | 6/1/2020 | 2150 | | Curfew (M) | G041624 |
| 571 | Linzie, Kori Lynne | 5/30/2020 | 6th/Broadway | 2345 | | | | Curfew (M) | E614477 |
| 1613 | Lionbovi, Anass | 5/31/2020 | 7th/Hill | 2300 | | | | Curfew (M) | RFC K23003 |
| 3678 | LIPSMIRE, AUDREY | 6/2/2020 | 4th/Broadway | 1930 | | | | Curfew (M) | G136841 |
| 896 | Liscano, Vince | 5/30/2020 | Fairfax/Rosewood | 2040 | | | | 80.02 Disobey Order (I) to (M) | G089102 |
| 938 | LITEL, SCOTT Jared | 5/30/2020 | Fairfax/Rosewood | 2040 | | | | 80.02 Disobey Order (M) | RFC J05863 |
| 1053 | LITTLE, MALCOLM MARCUS | 5/30/2020 | 1st/Spring | 0100 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G182222 |
| 3852 | Littlejohn, Alex Earl | 6/2/2020 | 5th/Gaffey | 2330 | | | | Curfew (M) | E577930 |
| 2266 | Liu, Jermain Davon | 6/1/2020 | Victory/Vesper | 1630 | | | | 80.02 Disobey Order (I) | G103546 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 512 | Livingston, Ladonna | 5/30/2020 | | | | | | Looting (F) | 5945098 |
| 1653 | Lix, Andre | 5/31/2020 | 7th/Olive | 0230 | | | | Curfew (M) | RFC L65462 |
| | Lix, Daniel | 5/31/2020 | 7th/Olive | 2230 | | | | Curfew (M) | RFC L65442 |
| 3331 | LIZAMA, EDWARD | 6/2/2020 | | | | | | Looting (F) | 5947620 |
| 459 | Llamas, Shantal Carranza | 5/30/2020 | Fairfax/Oakwood | 1940 | | | | 80.02 Disobey Order (M) | G089021 |
| 91 | Lloyd, Ashley | 5/29/2020 | 2nd/Spring (BLANK FI) | 2250 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529587 |
| 115 | Loayza, Reilly | 5/29/2020 | 2nd/Spring (BLANK FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529668 |
| 3610 | Lobo, Anjalika | 6/2/2020 | 5th/Broadway | 1920 | | | | Curfew (M) | G137661 |
| 1435 | Locas, Emmanuel | 5/31/2020 | 6th/Broadway | 0012 | | | | Curfew (M) | G103582 |
| 1401 | Locke, Daniel | 5/31/2020 | 2nd/Los Angeles | 2140 | 5/31/2020 | 2140 | 5/31/20 2349 | Curfew (M) | F71405 |
| | Locke, Daniel | 6/1/2020 | 11th/Los Angeles | 2120 | | | | Curfew (M) | E950037 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3501 | Locy, Joshua | 6/2/2020 | Crenshaw/8th | 2040 | 6/2/2020 | 2040 | | Curfew (M) | H019448 |
| 1739 | Lodge, Allen | 5/31/2020 | Overland/Santa Monica | 2030 | | | | Curfew (M) | H147441 |
| 264 | Loeung, Sophana | 5/29/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188353 |
| 1702 | Loeza, Brian | 5/31/2020 | BLANK | 0005 | | | | Curfew (M) | C315089 |
| 1701 | Loeza, Giovanni | 5/31/2020 | Olympic/Main | 0007 | | | | Curfew (M) | G089009 |
| 1703 | Loeza, Misael | 5/31/2020 | Olympic/Main | 2115 | | | | Curfew (M) | F36926 |
| 3300 | Lofresti, Antonino | 6/2/2020 | 5th/Broadway (FI) | | 6/2/2020 | 2000 | | Curfew (M) | 71485 |
| 3333 | LOGAN, CEFFARENO MICHAEL | 6/2/2020 | | | | | | ADW on PO (F) | 5947669 |
| 3560 | Lohan, Matthew Devitt | 6/2/2020 | Crenshaw/8th | 2125 | 6/2/2020 | 2125 | | Curfew (M) | H149389 |
| 1657 | Lomeili, Phillip | 5/31/2020 | 3rd/Wall | 0400 | | | | Curfew (M) | G183093 |
| | Londagin, Shane | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188293 |
| 1210 | London, Dennis | 5/31/2020 | | | | | | Looting (F) | 5945339 |
| 455 | Long, Davien | 5/30/2020 | | | | | | Looting (F) | 5945253 |
| 2810 | LOOP, JACKSON | 6/1/2020 | 4th/Main | 2310 | | | | Curfew (M) | C339951 |
| 2834 | LOPACINSKI, EMILY | 6/1/2020 | 5th/Main | 1915 | | | | Curfew (M) | G098777 |
| 327 | Lopez Jr, Nelson | 5/30/2020 | 8th/Broadway | 2255 | 5/30/2020 | 2255 | 5/31/20 0143 | Curfew (M) | F71246 |
| 1130 | Lopez Jr., Adrian | 5/31/2020 | 2nd/Main | 2320 | 5/31/2020 | 2320 | | Curfew (M) | G183711 |
| 2711 | LOPEZ ORDONEZ, RODELINDO | 6/1/2020 | Sherman Way/Van Nuys | 2020 | | | | Curfew (M) | RFC G87664 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3956 | Lopez, Adan Jose | 6/3/2020 | | | | | | Curfew (M) | H50764 |
| 2491 | Lopez, Alton Carlton | 6/1/2020 | Leland/Vine | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G188444 |
| 1672 | Lopez, Anthony Cruz | 5/31/2020 | Beverly/Orlando | 0005 | | | | Curfew (M) | G089147 |
| | Lopez, Arturo | 6/1/2020 | Wilshire/Comstock | 2100 | | | | 80.02 Disobey Order (I) | G138501 |
| 1369 | Lopez, Brian | 5/31/2020 | | | | | | Conspiracy to Loot (F) | 5945663 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 4036 | Lopez, Eddie | 6/6/2020 | | | | | | Looting (F) | 5949844 |
| 527 | Lopez, Edgar | 5/30/2020 | 6th/Broadway | 2330 | 5/30/2020 | 1125 | | Curfew (M) | E204656 |
| 3882 | Lopez, Eduardo (Ruiz-Lopez FI) | 6/2/2020 | Gordon/Santa Monica | 2115 | 6/2/2020 | 2115 | | Curfew (M) | G189535 |
| 3768 | Lopez, Edwin | 6/2/2020 | Gordon/Santa Monica | 2110 | 6/2/2020 | 2110 | | Curfew (M) | 71488 |
| 3472 | Lopez, Esparanza | 6/2/2020 | 1st/Spring | 1922 | 6/2/2020 | 1922 | | Curfew (M) | G189548 |
| 2662 | LOPEZ, EVER STUART | 6/1/2020 | | | | | | Curfew (M) | G87503 |
| 2749 | LOPEZ, IVAN | 6/1/2020 | Hanes/Van Nuys | 1930 | | | | Curfew (M) | RFC L64502 |
| 2136 | Lopez, Jesse | 6/1/2020 | BLANK | 2355 | | | | Curfew (M) | C339957 |
| 1880 | Lopez, Jonathan | 6/1/2020 | | | | | | Looting (F) | 5946814 |
| 3873 | Lopez, Jonathan | 6/2/2020 | Melrose/Wilton | 2110 | | | | Curfew (M) | E814026 |
| 3254 | Lopez, Jorge Eduardo | 6/2/2020 | Elmwood/Van Ness | 2030 | | | | Curfew (M) | G137721 |
| 3988 | Lopez, Joseph | 6/3/2020 | Crenshaw/8th | 0014 | | | | Curfew (M) | G136928 |
| 2204 | Lopez, Juan | 6/1/2020 | Cahuenga/Hollywood | 2120 | | | | Curfew (M) | G098669 |
| 1464 | Lopez, Julio Carlos Pacheco | 5/31/2020 | 7th/Hill | 0130 | | | | Curfew (M) | G183128 |
| 3203 | LOPEZ, KARINA GUADALUPE | 6/2/2020 | | | | | | Looting (F) | 5947531 |
| 1372 | Lopez, Lauren | 5/31/2020 | | | | | | Looting (F) | 5945688 |
| 607 | LOPEZ, LEONIDAS | 5/30/2020 | 1st/Spring (BLANK FI) | 0200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654184 |
| | Lopez, Leslie Ann Victorio | 6/1/2020 | 10101 Wilshire | 2105 | | | | Curfew (M) | G098701 |
| | Lopez, lizey Belden | 6/1/2020 | 8th/Hill | 2050 | | | | Curfew (M) | D307222 |
| 3915 | LOPEZ, MANASAS | 6/2/2020 | Valerio/Van Nuys | 2205 | | | | Curfew (M) | G136807 |
| 366 | Lopez, Maria | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2300 | 5/31/20 0320 | Curfew (M) | F71266 |
| 870 | Lopez, Martin | 5/30/2020 | Fairfax/Rosewood | 2005 | | | | Disobey Order (M) | RFC L65209 |
| 3042 | Lopez, Miguel | 6/2/2020 | Winston/Los Angeles | 1900 | 6/2/2020 | 1900 | | Curfew (M) | G189442 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2728 | Lopez, Moises | 6/1/2020 | Citrus/Fountain | 1930 | | | | Curfew (M) | H147603 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Lopez, Nelson | 5/29/2020 | 1st/Spring (BLANK FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654052 |
| 3108 | Lopez, Oscar | 6/2/2020 | 4956 Westlawn | 2020 | | | | Curfew (M) | E539469 |
| 3439 | Lopez, Rogelio | 6/2/2020 | 1st/Spring | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189439 |
| | Lopez, Roger | 6/1/2020 | Vine/Fountain | 1915 | | | | Curfew (M) | RFC G87423 |
| 284 | Lopez, Sebastian | 5/30/2020 | 7th/Broadway (BLANK FI) | 0500 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G102645 |
| 1857 | LOPEZ, SILVESTRE | 6/1/2020 | Schrader/Selma | 2030 | | | | Curfew (M) | G098784 |
| 3559 | Lopez, Steven | 6/2/2020 | Crenshaw/8th | 2115 | 6/2/2020 | 2115 | | Curfew (M) | H149388 |
| 3801 | Lopez, Sylvester | 6/2/2020 | Bronson/Santa Monica | 1910 | 6/2/2020 | 1910 | | Curfew (M) | G189223 |
| 2992 | Lopez, Tatiana | 6/1/2020 | Sunset/Gordon (FI) | | 6/1/2020 | (5/1/20??) 1900 | | Curfew (M) | G183483 |
| 2984 | LopezNuno, Ricardo | 6/1/2020 | | | | | | Burglary (F) | 5945922 |
| | Lorenzo, Anthony Chun | 6/1/2020 | 10101 Wilshire | 1955 | | | | 80.02 Disobey Order (I) | G098621 |
| 1597 | Lorick, Noah | 5/31/2020 | Alta Vista/Clinton | 0150 | | | | Curfew (M) | 71511 |
| 1180 | Louden, Dayshawn Jeophat | 5/31/2020 | | | | | | Looting (F) | 5945759 |
| 2078 | Louden, Marquice | 6/1/2020 | | | | | | Looting (F) | 5946474 |
| 410 | LOUIS, MATTEW | 5/30/2020 | Fairfax/Rosewood | 2050 | | | | 80.02 Disobey Order (M) | RFC J05822 |
| 2435 | Louka, Jonathan | 6/1/2020 | Main/Winston | 1845 | 6/1/2020 | 1845 | | Curfew (M) | G183537 |
| 3360 | Lourim, Alylia | 6/2/2020 | Crenshaw/8th | 2055 | 6/2/2020 | 2055 | | Curfew (M) | F71454 |
| 3407 | Lowe, Jermaine Andrew | 6/2/2020 | Gordon/Santa Monica | 2110 | 6/2/2020 | 2110 | | Curfew (M) | G189228 |
| 2503 | Lowery, Calvin | 6/1/2020 | Martel/Sunset | 2155 | 6/1/2020 | 2155 | | Curfew (M) | G188469 |
| 2042 | LOWERY, JARED | 6/1/2020 | Cherokee/Lexington | 2020 | | | | Curfew (M) | G190385 |
| 952 | Lu, Shushu | 5/30/2020 | 8th/Broadway | 2000 | BLANK (FI) | BLANK (FI) | 5/31/20 0027 | Curfew (M) | F71229 |
| 3545 | Luayza, Reilly (Additional FI under FI ONLY Different info) | 6/2/2020 | 4th/Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | H149343 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3204 | LUCENA, ISAAC | 6/2/2020 | | | | | | Looting (F) | 5947628 |
| 1465 | Lucero, Cleopatra | 5/31/2020 | 2nd/Hope | 0145 | | | | Curfew (M) | G183129 |
| 488 | Lucero, Gabriel | 5/30/2020 | | | | | | Looting (F) | 5768784 |
| 474 | Lucev, Heather | 5/30/2020 | 8th/Broadway | 2300 | | | | Curfew (M) | F71265 |
| 471 | Luis, Elias | 5/30/2020 | 8th/Spring (FI) | 2300 | 5/30/2020 | 2300 | | Curfew (M) | F71214 |
| | Lujan, Wnedy Salas | 6/2/2020 | Crenshaw/8th | 2100 | | | | Curfew (M) | F95023 |
| 4022 | Lujano, Jorge | 6/5/2020 | | | | | | Imitation Firearm (M) | 5949462 |
| 64 | Lukas, Matthew (Walczak) | 5/29/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188304 |

Case 2:20-cv-05027-CBM-AS Document 163-7 Filed 08/10/22 Page 78 of 163 Page ID #:5948

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 913 | Luna, Alonzo | 5/30/2020 | | | | | | Disobey Order (M) | G102710 |
| 1014 | LUNA, ANTHONY | 5/30/2020 | Rosewood/Fairfax | 2225 | | | | 80.02 Disobey Order (M) | RFC L65384 |
| 3872 | Luna, Anthony | 6/2/2020 | Melrose/Wilton | 2130 | | | | Curfew (M) | E814025 |
| | Luna, Jesse Adrian | 6/2/2020 | 3rd/Werdin | 1830 | | | | Curfew (M) | E583401 |
| 3003 | LUNA, JULES | 6/1/2020 | 5th/Main | 1855 | BLANK (FI) | 2000 | | Curfew (M) | G103656 |
| 1109 | Luna, Jules Estevan | 5/30/2020 | 1st/Spring (FI) | | 5/29/2020 | 2235 | | Disobey Order (M) | G188349 |
| 2654 | LUNA, NESTOR | 6/1/2020 | | | | | | Curfew (M) | G87419 |
| 1856 | Lupin, Lucy Marie | 6/1/2020 | 4th/Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189330 |
| 1500 | Lustre, Miriam | 5/31/2020 | 9th/Arizona | 2100 | | | | Curfew (M) | G183963 |
| 3122 | Ly, Crystal | 6/2/2020 | Crenshaw/8th | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F71535 |
| 3124 | Ly, Rachel | 6/2/2020 | 8th/Crenshaw (FI) | | 6/2/2020 | 2100 | | Curfew (M) | F71574 |
| 842 | LYONS, ALAYSIA | 5/30/2020 | Beverly/Fairfax | 1730 | | | | Disobey Order (M) | RFC K92101 |
| 944 | Lyons, Briana Nicole | 5/30/2020 | | | | | | Disobey Order (M) | E614552 |
| 1036 | Mabanta, Tito | 5/30/2020 | 8th/Central | 2330 | | | | Curfew (M) | F71309 |
| 903 | Macdonald, Ian | 5/30/2020 | Fairfax/Rosewood | 2045 | | | | Curfew (M) | G089142 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3839 | Machado, Omar | 6/2/2020 | Crenshaw/8th | BLANK | 6/2/2020 | 2100 | | Curfew (M) | G189225 |
| 1949 | Macias, Jared | 6/1/2020 | 7th/Main | 0050 | 6/1/2020 | 0050 | | Curfew (M) | G183989 |
| 3028 | Macias, Jason | 6/2/2020 | Maplewood/Van Ness | 2000 | 6/2/2020 | 2000 | | Curfew (M) | H149384 |
| 3758 | Macias, Michelle | 6/2/2020 | Crenshaw/8th | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F57684 |
| 89 | Mack, Jennifer Louise | 5/29/2020 | Hill/Temple (BLANK FI) | 2200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529568 |
| 2424 | MacLamore, Jordan | 6/1/2020 | 7th/Wall | 2150 | 6/1/2020 | 2150 | | Curfew (M) | G183523 |
| 220 | Macquarrie, Breanna Leigh | 5/29/2020 | 639 spring st (FI) | | 5/29/2020 | 0015 | | Disobey Order (M) | G188308 |
| 632 | Maden, Tresa | 5/30/2020 | 8th/Broadway | 2320 | BLANK (FI) | BLANK (FI) | | Curfew (M) | F71242 |
| 3554 | Madengue, Oston Jemba | 6/2/2020 | Crenshaw/8th | 2115 | 6/2/2020 | 2115 | | Curfew (M) | H149369 |
| 1694 | Maderg-Crawford, Julian Ray | 5/31/2020 | 2nd/Hope | 0214 | | | | Curfew (M) | G183114 |
| 1563 | Madison, Eric | 5/31/2020 | Wall/Los Angeles | 2130 | 5/31/2020 | 2135 | | Curfew (M) | RFC L64583 |
| 2764 | MADRIGAL, CARLOS CASTREJAN | 6/1/2020 | Van Nuys/Sherman Way | 2149 | | | | Curfew (M) | RFC L64602 |
| 1380 | Madrigal, Jose | 5/31/2020 | | | | | | Looting (F) | 5945867 |
| 3597 | Maduka, Ifediora | 6/2/2020 | | | | | | Curfew (M) | G136858 |
| 3374 | Maduka, Isunanya | 6/2/2020 | Crenshaw/8th (700 Lorraine FI) | 2100 | BLANK (FI) | BLANK (FI) | | Curfew (M) | F71515 |
| 1898 | Maes, Erin Marie | 6/1/2020 | Gordon/Sunset | 1900 | 6/1/2020 | 1900 | 6/1/20 2343 | Curfew (M) | F71217 |
| 1555 | Magallanes, Iesha | 5/31/2020 | 3rd/Los Angeles | 2145 | 5/31/2020 | 2145 | | Curfew (M) | RFC L64526 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 974 | MAGALLANES, YAJAIRA | 5/30/2020 | Fairfax/Melrose | 1845 | | | | 80.02 Disobey Order (I) | RFC J05781 |
| 4016 | Magdaleno. Roman | 6/4/2020 | | | | | | Curfew (M) | K60141 |
| 3724 | Magee, Dessmon | 6/2/2020 | Crenshaw/8th | 2105 | 6/2/2020 | 2105 | | Curfew (M) | H019469 |
| 3989 | Maghelli, Enrico | 6/3/2020 | Crenshaw/8th | 2000 | | | | Curfew (M) | G137770 |
| 1931 | MAGNA, TARCICIO | 6/1/2020 | Argyle/Hollywood | 1920 | | | | Curfew (M) | G103560 |
| 193 | Mahoney, Steve Tyrell | 5/29/2020 | 1st/Spring | 2200 | | | | 80.02 Disobey Order (I) | G182246 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3526 | Maineric, Mischa | 6/2/2020 | Maplewood/Van Ness | 1952 | 6/2/2020 | 1952 | | Curfew (M) | H149245 |
| 1245 | Maison, Ava | 5/31/2020 | 3rd/Spring | 2125 | | | | Curfew (M) | G183684 |
| 774 | Majia, Carla | 5/30/2020 | 3rd/Broadway | 2152 | | | | Curfew (M) | G183164 |
| 673 | Makinisi, Sylvain | 5/30/2020 | 7th/Broadway (7th/Spring FI) | 0115 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G102744 |
| 3654 | Malabre, Sam | 6/2/2020 | 4th/Broadway | 2000 | | | | Curfew (M) | G137627 |
| 2256 | Malane, Jessica Hillary | 6/1/2020 | Schrader/Sunset | 2045 | | | | Curfew (M) | G099943 |
| 4017 | Maldenado, Edward | 6/4/2020 | | | | | | Poss. Marijuana (M) | K57225 |
| 1560 | Maldonado, Claudia | 5/31/2020 | 3rd/Los Angeles | 2240 | 5/31/2020 | 2240 | | Curfew (M) | RFC L64548 |
| 304 | Maldonado, Daniel Antonio Albor | 5/30/2020 | 6th/Spring (BLANK FI) | 0115 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188221 |
| 3032 | Maldonado, Haley | 6/2/2020 | Maplewood/Van Ness | 2100 | 6/2/2020 | 2000 | | Curfew (M) | H019508 |
| 251 | Maldonado, Joey | 5/29/2020 | Temple / Spring (FI) | | 5/29/2020 | 2035 | | Disobey Order (M) | E529548 |
| 117 | Malias, Kristian | 5/29/2020 | 1st/Spring (BLANK FI) | 2330 | 5/29/2020 | 2330 | | 80.02 Disobey Order (I) | E529680 |
| 3729 | MALIK, GABRIEL TAI | 6/2/2020 | Van Ness/Elmwood | BLANK | | | | Curfew (M) | G137617 |
| 1603 | Mallen, Christopher | 5/31/2020 | 729 Main | 0005 | | | | Curfew (M) | C315088 |
| 3293 | Malmon-Andres, Ellen | 6/2/2020 | 4th/Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71470 |
| 737 | Malone, Lyderick | 5/30/2020 | 9th/Broadway | 2333 | | | | Curfew (M) | G182681 |
| 2607 | Mamno, Tyrone | 6/1/2020 | Wilcox/Hollywood | 2140 | | | | 2.68.320 Curfew (M) | G192243 |
| 3823 | Mancilla, Daniel | 6/2/2020 | 4th/Hill | 2040 | | | | Curfew (M) | G189524 |
| 3233 | Maneiro, Matthew | 6/2/2020 | Rosewood/Wilton | 1955 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G189521 |
| 25 | Maney, Andrew | 5/29/2020 | spring / 1st | 2255 | 5/29/2020 | 2255 | | 80.02 Disobey Order (I) | E529687 |
| 2857 | Manjarrez, Edgar | 6/1/2020 | Van Nuys/Sherman Way | 1930 | | | | Curfew (M) | RFC B12736 |
| 2273 | MANLY, JOHN | 6/1/2020 | El Centro/Gregory | 1850 | | | | Curfew (M) | G103556 |
| 1407 | Manning, Hassante | 5/31/2020 | Washington/Central | 2250 | 5/31/2020 | 2250 | 6/1/20 0136 | Curfew (M) | F71416 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2283 | MANNING, ROMAN | 6/1/2020 | | | | | | Curfew (M) | G103612 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3906 | Mansharon, Brown | 6/2/2020 | | | | | | Curfew (M) | G189346 |
| 3399 | Manzanares, Alejandro | 6/2/2020 | 3rd/Main | 2010 | | | | Curfew (M) | G183459 |
| 3864 | Manzanares, Juan | 6/2/2020 | 5th/Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71508 |
| 3590 | Manzano, Michael | 6/2/2020 | Van Ness/Maplewood | 2100 | | | | Curfew (M) | G137743 |
| | Manzella, Nicole Chelsea | 6/3/2020 | 22nd/Pacific | 0130 | | | | Curfew (M) | E213412 |
| 490 | Manzo, Alexis | 5/30/2020 | | | | | | Looting (F) | 5944402 |
| 2534 | Mapp, Christopher | 6/1/2020 | Hudson/Sunset | 2140 | 6/1/2020 | 2140 | | Curfew (M) | G189202 |
| | Maradiga,Oscar | 6/2/2020 | | | | | | Disobey Order (M) | F187282 |
| 305 | Maravilla, Jordan | 5/30/2020 | 7th/Broadway | 0115 | 5/30/2020 | 0115 | | 80.02 Disobey Order (I) | E654076 |
| 3770 | MARAVILLA, VALERIE | 6/2/2020 | Gordon/Santa Monica | 2100 | 6/2/2020 | 2100 | | Curfew (M) | H149522 |
| 2861 | Maraz, Jesse | 6/1/2020 | Van Nuys | 1815 | | | | Curfew (M) | RFC L64465 |
| | Marco, Patricio | 6/5/2020 | 2815 Jefferson | 0331 | | | | Loitering (M) | RFC J85563 |
| 291 | Marconi, Carl | 5/30/2020 | | | | | | Curfew (M) | G088986 |
| 2772 | Mares, Germayn Jr. | 6/1/2020 | 6900 Van Nuys | 1910 | | | | Curfew (M) | RFC L64565 |
| 697 | Margarey, Jillian | 5/30/2020 | 112 W 9th | 2200 | | | | Curfew (M) | G103486 |
| 3272 | Marian, Hayley | 6/2/2020 | 8th/Lorraine | 2030 | 6/2/2020 | 1830 | | Curfew (M) | F57704 |
| 1214 | Marin, Angel | 5/31/2020 | | | | | | Looting (F) | 5945286 |
| 1855 | Marin, Lissete | 6/1/2020 | Main/Winston | 2100 | 6/1/2020 | 1900 | | Curfew (M) | G189307 |
| 2903 | MARISCAL, ARTURO | 6/1/2020 | 5th/Main | 1845 | | | | Curfew (M) | G103654 |
| 3916 | Mariscal-Zamora, Gabriela | 6/2/2020 | Crenshaw/8th | 2044 | | | | Curfew (M) | G136873 |
| 3262 | Marks, Veronica | 6/2/2020 | Crenshaw/8th | 2045 | 6/2/2020 | 2045 | | Curfew (M) | F57620 |
| 2398 | Markus, Joshua | 6/1/2020 | Vine/Sunset | 1915 | 6/1/2020 | 1915 | | Curfew (M) | G183465 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1248 | Marooti, Edris | 5/31/2020 | 2nd/Spring | 2200 | 5/31/2020 | 2200 | | Curfew (M) | H019345 |
| 3703 | Maroquin-Hernandez, Walvin | 6/2/2020 | Santa Monica/Van Ness | 2115 | | | | Curfew (M) | G137720 |
| 3245 | Marotto, Kendall | 6/2/2020 | 1st/Spring | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189551 |
| 3736 | Marquez, Augostina | 6/2/2020 | Maplewood/Van Ness | 1955 | 6/2/2020 | 1955 | | Curfew (M) | G189264 |
| 2051 | Marquez, George | 6/1/2020 | 210 W 11th (FI) | 0158 (BKD) | 6/1/2020 | 2400 | 6/1/20 0215 | Misd. Warrant | 5945801 |
| 1525 | Marquez, Mario | 5/31/2020 | Tenessee/Westwood | 1930 | | | | Curfew (M) | H147602 |
| 590 | Marquez, Tahiry | 5/30/2020 | 7th/Broadway | 0055 | | | | 80.02 Disobey Order (I) | E654112 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3015 | Marquez, Tiffany | 6/2/2020 | 4th/Broadway | 2145 | 6/2/2020 | 2000 | | Curfew (M) | F71442 |
| | Marquis, Allen | 6/1/2020 | Cahuenga/Hollywood | 2145 | | | | Curfew (M) | RFC H95104 |
| | Marrone, Veronica | 6/1/2020 | Wilshire/Comstock | 2000 | | | | Curfew (M) | F94085 |
| 1069 | Marsean, Daquan (Sims, Daquan FI) | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188356 |
| 2785 | MARSHALL, DAVID | 6/1/2020 | | | | | | Curfew (M) | G103611 |
| 2023 | MARSHALL, JUSTIN | 6/1/2020 | | | | | | Curfew (M) | G182925 |
| 1399 | Marshall, Marvel | 5/31/2020 | Washington/Central | 2250 | 5/31/2020 | 2250 | 6/1/20 0248 | Curfew (M) | F71386 |
| | Marshall, Shayla | 6/1/2020 | Sunset/El Centro | 2005 | 6/1/2020 | 2005 | 6/2/20 0009 | Curfew (M) | F71335 |
| 1903 | Marticorena-Wise, Evangelina | 6/1/2020 | Schrader/Sunset | 2045 | | | | Curfew (M) | G099945 |
| 2858 | Martin, Patrick | 6/1/2020 | Van Nuys/Sherman Way | 1920 | | | | Curfew (M) | RFC G87098 |
| 1392 | Martin, Payton | 5/31/2020 | 2nd/Los Angeles | 0120 | 5/31/2020 | 2136 | 6/1/20 0120 | Curfew (M) | F56760 |
| 787 | Martinez, Alan Tomas Ponce | 5/30/2020 | 1st / Los Angeles (FI) | | 5/29/2020 | 2345 | | Disobey Order (M) | G188351 |
| 1251 | Martinez, Angel | 5/31/2020 | 3rd/Los Angeles | 2200 | 5/31/2020 | 2200 | | Curfew (M) | RFC L64552 |
| 587 | Martinez, Anna Susana | 5/30/2020 | Temple/Spring | 0015 | 5/30/2020 | 0015 | | 80.02 Disobey Order (I) | E654074 |
| 3024 | Martinez, Areli | 6/2/2020 | Maplewood/Van Ness | 2230 | 6/2/2020 | 1945 | | Curfew (M) | G041420 |
| 520 | Martinez, Brandon | 5/30/2020 | | | | | | Looting (F) | 5945243 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2911 | MARTINEZ, CARLOS | 6/1/2020 | | | | | | Curfew (M) | C339689 |
| 2928 | Martinez, Carlos Rodolfo | 6/1/2020 | Fountain/Cahuenga | 2000 | | | | 80.06 Disobey Order (I) | G191226 |
| 3191 | Martinez, Chadwick | 6/2/2020 | Maplewood/Van Ness | 2000 | 6/2/2020 | 2000 | | Curfew (M) | G183460 |
| 1368 | Martinez, Christian | 5/31/2020 | | | | | | Looting (F) | 5945657 |
| | Martinez, Christopher | 6/2/2020 | 5th/Spring | 1837 | | | | Curfew (M) | E328554 |
| 138 | Martinez, Christopher Joseph | 5/29/2020 | 1st/Spring (BLANK FI) | 2345 | 5/30/2020 | 0050 | | 80.02 Disobey Order (I) | E529751 |
| 314 | Martinez, Citalli | 5/30/2020 | 3rd/Gardner | 1945 | | | | 80.02 Disobey Order (I) | G089163 |
| 3263 | Martinez, Corina | 6/2/2020 | 8th/Flower (803 8th St FI) | 2125 | 6/2/2020 | 2125 | | Curfew (M) | F57662 |
| 202 | Martinez, Daniel | 5/29/2020 | 1st/Spring (BLANK FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order | G182288 |
| 1978 | Martinez, David | 6/1/2020 | 5th/Los Angeles | 1900 | | | | Curfew (M) | G138526 |
| 1647 | Martinez, Devan | 5/31/2020 | 3rd/Los Angeles | 2120 | 5/31/2020 | 2120 | | Curfew (M) | G183603 |
| 3447 | Martinez, Elena | 6/2/2020 | 4th/Broadway | 1945 | 6/2/2020 | 1945 | | Curfew (M) | G189453 |
| 2032 | Martinez, Eric | 6/1/2020 | | | | | | Looting (F) | 5946837 |
| 2490 | Martinez, Erik Vladamir | 6/1/2020 | Leland Way/Vine | 1915 | 6/1/2020 | 1915 | | Curfew (M) | G188442 |
| 2605 | MARTINEZ, GREGORY | 6/1/2020 | | | | | | Curfew (M) | G191385 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1826 | Martinez, Ivan | 6/1/2020 | | | | | | Looting (F) | G89047 |
| 1429 | Martinez, Jessica | 5/31/2020 | 11th/Broadway | 0010 | | | | Curfew (M) | G103474 |
| 323 | Martinez, John | 5/30/2020 | Spring/Temple | 0018 | | | | 80.02 Disobey Order | E774535 |
| 1191 | Martinez, John | 5/31/2020 | Melrose/Fuller | 0040 | | | | 80.02 Curfew (M) | G089085 |
| 347 | Martinez, Jose | 5/30/2020 | 7th/Broadway | 0406 | 5/30/2020 | 0400 | | 80.02 Disobey Order | G182290 |
| 686 | Martinez, Joseph | 5/30/2020 | 4th/Hill | 2140 | | | | Curfew (M) | G103423 |
| 3871 | Martinez, Juan | 6/2/2020 | 5th/Main | 0017 | | | | Curfew (M) | G099544 |
| 4066 | Martinez, Lorenzo | 6/1/2020 | | | | | | Looting (F) | 5945928 |
| 817 | Martinez, Luis | 5/30/2020 | 7th/Broadway | 2330 | BLANK (FI) | BLANK (FI) | 5/31/20 0104 | Curfew (M) | H018901 |
| 1686 | Martinez, Luis | 5/31/2020 | Spring / 3rd | 2150 | 5/31/2020 | 2150 | | Curfew (M) | H019321 |
| 586 | Martinez, Manuela | 5/30/2020 | Temple/Spring (BLANK FI) | 0020 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654073 |
| 1915 | Martinez, Montero | 6/1/2020 | 1825 Whiley | 2000 | | | | Curfew (M) | E931110 |
| 3534 | Martinez, Osvaldo | 6/2/2020 | BLANK (8th/Crenshaw FI) | 2120 | 6/2/2020 | 2120 | | Curfew (M) | H149271 |
| 3401 | MARTINEZ, PEDRO MENDEZ | 6/2/2020 | 6th/Broadway | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189213 |
| 3402 | MARTINEZ, PRIMITO | 6/2/2020 | 6th/Broadway | 1935 | 6/2/2020 | 735 (?1935) | | Curfew (M) | G189214 |
| 3728 | Martinez, Rachael | 6/2/2020 | Schrader/Hollywood | 0300 | | | | Curfew (M) | E236010 |
| 372 | Martinez, Richard | 5/30/2020 | 8th/Broadway | 2050 | 5/30/2020 | 1050 | 5/31/20 0029 | Curfew (M) | F71228 |
| 1908 | Martinez, Ronaldo | 6/1/2020 | Selma/Schrader | 2050 | 6/1/2020 | 2050 | | Curfew (M) | G188449 |
| 1748 | Martinez, Sebastian | 5/31/2020 | Fairfax/Melrose | 0030 | | | | Curfew (M) | G089170 |
| 3485 | Martinez, Stephanie | 6/2/2020 | 5th/Broadway | 2135 | 6/2/2020 | 1950 | | Curfew (M) | G189578 |
| 3160 | MARTINEZ, STEPHEN | 6/2/2020 | Van Ness/Elmwood | 2010 | | | | Disobey Order (M) | G136813 |
| 3462 | Martinez, Suzette | 6/2/2020 | 3rd/Main | 1910 | 6/2/2020 | 1910 | | Curfew (M) | G189523 |
| 3025 | Martinez, Tristan | 6/2/2020 | Maplewood/Van Ness | 1945 | 6/2/2020 | 1945 | | Curfew (M) | G189268 |
| 2140 | Martinez, Vanessa | 6/1/2020 | 2nd/Los Angeles | 0024 | 5/31/2020 | 2130 | 5/31/20 2351 | Curfew (M) | F56757 |
| | Martinez, Vanessa | 6/1/2020 | Los Angeles/Olympic | 2118 | | | | Curfew (M) | E328551 |
| 3369 | Martinez, Veronica | 6/2/2020 | 4th/Broadway (FI) | | 6/2/2020 | 1920 | | Curfew (M) | F71506 |
| 3097 | Martinez-Ramirez, Edward | 6/2/2020 | 3rd/Main | 1910 | 6/2/2020 | 1910 | | Curfew (M) | G189587 |
| 543 | Marton, Kayla (Barton, Kayla FI) | 5/30/2020 | 1st/Spring (BLANK FI) | 0015 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529613 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 939 | MARTYNNOV, ALEXANDRA | 5/30/2020 | 148 N Fairfax | 2000 | | | | 80.02 Disobey Order (I) | RFC J05921 |
| 1155 | Marzouk, James | 5/31/2020 | Martel/Melrose | 0145 | | | | Curfew (M) | G089088 |
| 32 | Mashiach, Karenne Rose | 5/29/2020 | second/Spring (Spring N/O 1st FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654103 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3731 | Mason, Destinee | 6/2/2020 | Maplewood/Van Ness | 2100 | | | | Curfew (M) | G137744 |
| 3111 | Mason, Emily | 6/2/2020 | 431 Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | F71434 |
| 1999 | Mason, Michael | 6/1/2020 | Broadway/Temple | 0100 | 6/1/2020 | 0045 | | Curfew (M) | G041326 |
| 3344 | MASON, NYLER | 6/2/2020 | Crenshaw/8th | 2250 | | | | Curfew (M) | F52267 |
| 2915 | MASON, RAECHEL | 6/1/2020 | Gower/Sunset | 1900 | 6/1/2020 | 1900 | 6/1/20 2320 | Curfew (M) | F71461 |
| 2155 | Mason-White, Evan | 6/1/2020 | Sunset/El Centro | 2000 | 6/1/2020 | 2000 | 6/2/20 0015 | Curfew (M) | F71333 |
| 3564 | MASSEY, AARON | 6/2/2020 | Santa Monica/Western | 2000 | BLANK (FI) | BLANK (FI) | | Curfew (M) | H149395 |
| 376 | Masters, Brooke | 5/30/2020 | 7th/Hope | 0040 | | | | Curfew (M) | RFC L65548 |
| 3480 | Mastimez, Maria (Martinez FI) | 6/2/2020 | 1st/Broadway (FI) | | 6/2/2020 | 1930 | | Curfew (M) | G189568 |
| | Mata, Aracely | 6/1/2020 | Los Angeles/Temple | 1820 | | | | Curfew (M) | E829872 |
| 1247 | Matar, Sabine | 5/31/2020 | Temple/Spring | 2040 | 5/31/2020 | 2040 | | Curfew (M) | G183903 |
| 1244 | Matar, Sophie | 5/31/2020 | Temple/Spring | 2020 | 5/31/2020 | 2050 | | Curfew (M) | G041305 |
| 681 | Matarozza, Anthony Joseph | 5/30/2020 | 2nd / Spring Street | 0345 | 5/29/2020 | 2340 | | 80.02 Disobey Order (I) | G102769 |
| 990 | Mateo, Carlos | 5/30/2020 | 9th/Broadway | 2320 | | | | Curfew (M) | E614571 |
| 3489 | Mateos, Joseph | 6/2/2020 | 7th/Broadway | 2200 | 6/2/2020 | 2200 | | Curfew (M) | G189590 |
| 3926 | Mathison, Emmett | 6/2/2020 | 5th/Los Angeles (FI) | | 6/2/2020 | 2010 | | Curfew (M) | G189433 |
| 2525 | Matis, Aaron Walker | 6/1/2020 | Seward/Sunset | 2115 | 6/1/2020 | 2115 | | Curfew (M) | G188548 |
| 3301 | Matisoff, Adina | 6/2/2020 | Crenshaw/8th | 2120 | 6/2/2020 | 2120 | | Curfew (M) | F71495 |
| 529 | Mattera, Alexander | 5/30/2020 | 4th/Spring | 2355 | | | | Curfew (M) | E204659 |
| 209 | Matthews, Bryce Drafton | 5/29/2020 | 12th/Main (1st/Spring FI) | 2300 | 5/30/2020 | 0240 | | 80.02 Disobey Order (I) | G188272 |
| 865 | MATTHEWS, RANDY Allen | 5/30/2020 | Fairfax/Rosewood | 2000 | | | | 80.02 Disobey Order (M) | RFC L65373 |
| 793 | Mattia-Uribe, Christian | 5/30/2020 | 2nd/Spring (BLANK FI) | 0115 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188387 |
| 3112 | Maxi, Marjorie | 6/2/2020 | 1st/Spring | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189555 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 257 | Maxwell, Jordan Austin | 5/29/2020 | 2nd/Spring (spring / temple FI) | 2218 | 5/29/2020 | 2218 | | 80.02 Disobey Order (I) | E654141 |
| 700 | Mayfield, Gregory | 5/30/2020 | 4th/Hill | 2145 | | | | Curfew (M) | G103523 |
| 985 | MAYORCA, FIORELLA | 5/30/2020 | Beverly/Fairfax | UNK | | | | Disobey Order (M) | RFC K92061 |
| 984 | MAYORCA, JONATHAN | 5/30/2020 | Beverly/Fairfax | UNK | | | | Disobey Order (M) | RFC K92002 |
| 42 | Mayorga, Melissa Rocha | 5/29/2020 | Spring/Temple (BLANK FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529603 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3347 | Mazeika, Collin | 6/2/2020 | 5th/Spring | 2010 | 6/2/2020 | 2010 | | Curfew (M) | F57607 |
| 3450 | Mazur, Amanda | 6/2/2020 | 1st/Spring | 1900 | 6/2/2020 | 1900 | | Curfew (M) | G189463 |
| 3414 | Mazur, Matthew | 6/2/2020 | 1st/Spring | 1900 | | | | Curfew (M) | G189309 |
| 511 | McCadney, Tyrone | 5/30/2020 | | | | | | Looting (F) | 5945091 |
| 2170 | McCarthy, Olivier | 6/1/2020 | Selma/El Centro | 1930 | 6/1/2020 | 1930 | 6/2/20 0029 | Curfew (M) | F71400 |
| 635 | McCarty, La Presha | 5/30/2020 | 8th/Broadway | 2320 | 5/30/2020 | 2255 | 5/31/20 0354 | Curfew (M) | F71250 |
| | McCaster, Kenyadia | 6/2/2020 | 11th/Hill | 1902 | | | | Curfew (M) | E328555 |
| 2938 | MCCLAIN, JANIE | 6/1/2020 | | | | | | Curfew (M) | G190327 |
| 1222 | McClain, Ransome | 5/31/2020 | 210 W 11th | 2215 | 5/31/2020 | 2115 | 6/1/20 0252 | Curfew (M) | F71384 |
| 3373 | McCollough, Katherine | 6/2/2020 | Crenshaw/8th | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F71511 |
| 1886 | MCCOY, MYA | 6/1/2020 | | | | | | Curfew (M) | G138503 |
| 2000 | McCoy, Shamya | 6/1/2020 | Sunset/El Centro (Beachwood FI) | 2000 | 6/1/2020 | 1900 | 6/2/20 0047 | Curfew (M) | F71336 |
| 1578 | McCraw, Shawn | 5/31/2020 | 9th/Olive | 0245 | | | | Curfew (M) | RFC L65441 |
| 2816 | McCuroy, Christian Taylor | 6/1/2020 | Seward/Sunset | 2110 | 6/1/2020 | 2110 | | Curfew (M) | G183532 |
| 3096 | McDonald, Camron | 6/2/2020 | 2nd/Hill | 1900 | 6/2/2020 | 1900 | | Curfew (M) | G189426 |
| 2820 | McDonald, Xavier | 6/1/2020 | 5th/Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189402 |
| 518 | McDowell, Candice | 5/30/2020 | | | | | | Looting (F) | 5945229 |
| 832 | MCGAHEE, YAKENDA | 5/30/2020 | Fairfax/Rosewood | 2015 | | | | 80.02 Disobey Order (M) | RFC J05942 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 4063 | McGee, Johnny | 6/1/2020 | | | | | | Looting (F) | 5946796 |
| 2012 | Mcghee, Destiny | 6/1/2020 | Argyle/Sunset | 2000 | 6/1/2020 | 2000 | 6/2/20 0012 | Curfew (M) | F71372 |
| 3927 | McGovern, Ciara | 6/2/2020 | Maplewood/Van Ness | 2120 | | | | Curfew (M) | G137640 |
| 1477 | McGowan, Kron | 5/31/2020 | 6th/Flower | 2330 | 5/31/2020 | 2230 | | Curfew (M) | G183706 |
| 3827 | McGraw, Amiyah | 6/2/2020 | Crenshaw/8th | 2130 | | | | Curfew (M) | G136893 |
| 2096 | McGruder, Marreon | 6/1/2020 | | | | | | Looting (F) | 5946912 |
| 2975 | MCINNIN, JAMES | 6/1/2020 | | | | | | Curfew (M) | G182391 |
| 2926 | McIntyre, Anthony | 6/1/2020 | Cahuenga/Hollywood | 2140 | | | | Curfew (M) | G099071 |
| 2020 | MCJOY, DEJIANNA | 6/1/2020 | 14728 Gilmore St | 2220 | | | | Curfew (M) | RFC G87443 |
| 179 | MCKAIN, JAMES SHANNON | 5/29/2020 | 1st/Spring (Temple/Spring FI) | 2345 | 5/30/2020 | 0005 | | 80.02 Disobey Order (I) | E654185 |
| 1882 | McKnight, Kinyona | 6/1/2020 | Hollywood/Wilcox | 2130 | | | | 2.68.320 Curfew (M) | F194294 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1002 | McLean, Molly Shea | 5/30/2020 | 6th/Spring (FI) | | 5/30/2020 | 0020 | | Disobey Order (M) | G188357 |
| 2889 | MCLEOD, JOEL | 6/1/2020 | 5th/Spring | 1830 | | | | Curfew (M) | C339682 |
| 1789 | McManus, William | 5/31/2020 | 615 Flower | 2330 | | | | Curfew (M) | G183705 |
| 2515 | McTiernan, Kathleen | 6/1/2020 | Winston/Main | 1858 | 6/1/2020 | 1855 | | Curfew (M) | G188493 |
| | Meadows, Ashley Nicole | 6/1/2020 | Cahuenga/Hollywood | 2346 | | | | Curfew (M) | RFC H97984 |
| 3746 | Medellin, Jose | 6/2/2020 | | | | | | Curfew (M) | A003981 |
| 567 | Medina Rudy Eduardo Mora | 5/30/2020 | 123 W 9th St | 2200 | | | | Curfew (M) | E614430 |
| 3617 | Medina, Andrea | 6/2/2020 | Van Ness/Elmwood | 1800 | | | | Curfew (M) | G137615 |
| 3185 | Medina, Javier | 6/2/2020 | 5th/Broadway | 1925 | | | | Curfew (M) | G136822 |
| 1305 | Medina, John | 5/31/2020 | | | | | | Looting (F) | 5945697 |
| 3941 | MEDINA, JOSE LUIS | 6/2/2020 | Van Ness/Elmwood | 2000 | | | | Curfew (M) | G136851 |
| 1693 | Medina, Rocio | 5/31/2020 | Temple/Spring | 2040 | 5/31/2020 | 2040 | | Curfew (M) | G041303 |
| 3354 | Medina, Vanessa | 6/2/2020 | 5th/Spring | 1945 | 6/2/2020 | 1945 | | Curfew (M) | F71356 |
| 2660 | MEDRANO, ASTRID | 6/1/2020 | | | | | | Curfew (M) | G87464 |
| 2842 | Medrano, Jose | 6/1/2020 | Fairfax/Beverly | 0020 | | | | Curfew (M) | E940549 |
| 75 | Meekins, Quintessa | 5/29/2020 | | | | | | Battery on PO (M) | 5944394 |
| 119 | Meier, Stefan Robert | 5/29/2020 | 200 N Grand | 2220 | 5/29/2020 | 2200 | | 80.02 Disobey Order (I) | E529685 |
| | Meighaz, Trayvon | 5/31/2020 | Galaxy/SantaMonica | 1910 | | | | Curfew (M) | F03049 |
| 696 | Mejia, Alejandro | 5/30/2020 | 3rd/Broadway | 2145 | | | | Curfew (M) | G103485 |
| 1415 | Mejia, Alexander | 5/31/2020 | 9th/Broadway | 2151 | 5/31/2020 | 2151 | | Curfew (M) | G041481 |
| 2094 | Mejia, Byron | 6/1/2020 | | | | | | Looting (F) | 5946899 |
| 3123 | Mejia, Delene | 6/2/2020 | 5th/Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71433 |
| 3574 | Mejia, Edwin Alexander | 6/2/2020 | Crenshaw/8th | 2115 | 6/2/2020 | 2115 | | Curfew (M) | H189510 |
| 3661 | MEJIA, JEFFREY MAURICE | 6/2/2020 | 5834 S Santa Monica | 2105 | | | | Curfew (M) | G136941 |
| 731 | Mejia, Jessy | 5/30/2020 | 9th/Flower | 0300 | 5/30/2020 | 0300 | | 80.02 Disobey Order (M) | G182382 |
| 1271 | Mejia, Jose | 5/31/2020 | 7th/Main | 0130 | | | | Curfew (M) | F36924 |
| 2499 | Mejia, Miguel | 6/1/2020 | 408 W 6th | 2330 | 6/1/2020 | 2330 | | Curfew (M) | G188465 |
| 2638 | MEJIA, PABLO NOE | 6/1/2020 | BLANK | 1930 | | | | Curfew (M) | RFC G87287 |
| 1416 | Mejia, Wilmer | 5/31/2020 | Broadway/8th (Broadway / 9th FI) | 2151 | 5/31/2020 | 2045 | | Curfew (M) | G041482 |
| | Mejias, Kendall | 6/1/1930 | 96th/Airport | 0020 | | | | Curfew (M) | E583656 |
| 147 | Melendez, Adam | 5/29/2020 | 1st/Spring | 2345 | 5/29/2020 | 2350 | | 80.02 Disobey Order (I) | E654048 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3583 | Melendez, Aileen | 6/2/2020 | Crenshaw/8th | 2155 | | | | Curfew (M) | G137923 |
| | Melendez, Carlos | 6/3/2020 | 331 Gramercy Pl | 2305 | | | | Curfew (M) | RFC H22119 |
| | Melendez, Peter | 6/3/2020 | 14th/Gaffey | 0320 | | | | Curfew (M) | E577931 |
| 287 | Melgar, Claudio Daniel | 5/30/2020 | 4th/Spring | 2350 | | | | Curfew (M) | G182602 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3057 | Melgoza, Antonio | 6/2/2020 | 5th/Spring | 0015 | | | | Curfew (M) | G089166 |
| 126 | Melo, Lenore | 5/29/2020 | 2nd/Spring (BLANK FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529710 |
| | Mena, Albert Tyrone | 6/1/2020 | Ivar/Selma | 1930 | | | | Curfew (M) | RFC G87544 |
| | Mena, Davell Dejon | 6/1/2020 | Ivar/Selma | 2050 | | | | Curfew (M) | RFC G87584 |
| 1904 | MENA, DAVID | 6/1/2020 | | | | | | Curfew (M) | G182927 |
| 2632 | MENA, DAVIONE | 6/1/2020 | | | | | | Curfew (M) | G87263 |
| 3143 | Mena, Rebecca | 6/2/2020 | Crenshaw/8th | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F71551 |
| 3879 | Mendelsohn, Juliana | 6/2/2020 | Crenshaw/8th | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F57687 |
| 1446 | Mendez, Carlos Ortiz | 5/31/2020 | 6th/Broadway | 0045 | | | | Curfew (M) | G182642 |
| 628 | Mendez, Fernando | 5/30/2020 | 8th/Hill | 2212 | 5/30/2020 | 2212 | 5/31/20 0116 | Curfew (M) | F71231 |
| | Mendez, Fernando Cuellar | 5/31/2020 | 1427 10th St | 2020 | 5/31/2020 | 2020 | | Curfew (M) | G183622 |
| 3644 | Mendez, Isaac | 6/2/2020 | 5th/Broadway | 1930 | | | | Curfew (M) | G137665 |
| 1281 | Mendez, Javier | 5/31/2020 | 7th/Spring | 2300 | 5/31/2020 | 2255 | | Curfew (M) | G041343 |
| 1680 | Mendez, Juan | 5/31/2020 | 210 W 11th | 2310 | 5/31/2020 | 1110 (ERROR?) | 6/1/20 0138 | Curfew (M) | F71346 |
| 3162 | Mendez, Kelly | 6/2/2020 | Crenshaw/8th | 2140 | | | | Curfew (M) | G137729 |
| 2997 | MENDEZ, KLEYBER MIGUEL | 6/1/2020 | | | | | | Curfew (M) | G191269 |
| 2099 | MENDEZ, LUIS | 6/1/2020 | Valerio/Van Nuys | 1900 | | | | Curfew (M) | RFC B12730 |
| 203 | Mendez, Oscar | 5/29/2020 | 1st/Spring (BLANK FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188205 |
| 948 | Mendez, Skye | 5/30/2020 | 8th/Spring | 2110 | | | | Curfew (M) | G103521 |
| 2923 | Mendez, Yadara | 6/1/2020 | 5th/Main | 1907 | 6/1/2020 | 1907 | | Curfew (M) | G183425 |
| 3603 | Mendez-Iturio, Elias | 6/2/2020 | Santa Monica/Van Ness | 2100 | | | | Curfew (M) | G137749 |
| 1298 | Mendia, Ines | 5/31/2020 | 117 W 9th | 0010 | | | | Curfew (M) | G103473 |
| 241 | Mendieta, Lia | 5/29/2020 | 2nd/Spring (BLANK FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529648 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1241 | Mendizabal, Liza | 5/31/2020 | Georgia/Olympic | 0135 | | | | Curfew (M) | RFC L65583 |
| | Mendoza, Adrian | 5/31/2020 | 16th/Los Angeles | 2320 | | | | Curfew (M) | F31384 |
| 1499 | Mendoza, Alexander | 5/31/2020 | | | | | | Curfew (M) | G183930 |

Case 2:20-cv-05027-CBM-AS Document 137-1 Filed 09/14/22 Page 87 of 163 Page ID #:5089

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 260 | Mendoza, Ana Marie | 5/29/2020 | Spring/Temple (BLANK FI) | 2200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654067 |
| 288 | MENDOZA, DAVID | 5/30/2020 | | | | | | Disobey Order (M) | L65262 |
| 3529 | Mendoza, Gilberto | 6/2/2020 | 3rd/Main | 2145 | 6/2/2020 | 1910 | | Curfew (M) | H149263 |
| 109 | Mendoza, Jonathon | 5/29/2020 | 1st/Spring | 2320 | 5/29/2020 | 2320 | | Disobey Order (M) | E529655 |
| 4023 | Mendoza, Julio Cesar | 6/5/2020 | | | | | | Imitation Firearm (M) | 5949480 |
| 1252 | Mendoza, Matthew | 5/31/2020 | 7th/Broadway | 0045 | | | | Curfew (M) | RFC L65523 |
| 316 | Mendoza, Orman Wallace | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188342 |
| 1498 | Mendoza, Ruben | 5/31/2020 | 6th/Alameda | 2240 | | | | Curfew (M) | G183929 |
| | Mendoza, Steven | 6/1/2020 | Wilshire/Comstock | 2000 | | | | Curfew (M) | F94084 |
| 1793 | Mendoza, Victor | 5/31/2020 | 3rd/Spring | 2130 | 5/31/2020 | 2130 | | Curfew (M) | H019323 |
| 2143 | Menendez, Emmanuel | 6/1/2020 | Gordon/Sunset | 1910 | 6/1/2020 | 1910 | 6/2/20 0040 | Curfew (M) | F56777 |
| 3385 | Meng, Dandi | 6/2/2020 | Crenshaw/8th | 2100 | 6/2/2020 | 2105 | | Curfew (M) | F71590 |
| 911 | Menjevar, Melvin | 5/30/2020 | 7th/Broadway | 0120 | 5/30/2020 | 0120 | | 80.02 Disobey Order (I) | G102741 |
| 492 | Menjivar, Anthony | 5/30/2020 | | | | | | Probation Violation (M) | 5944427 |
| 826 | MENKE, DUSTIN | 5/30/2020 | Fairfax/Rosewood | 2340? | | | | Disobey Order (M) | RFC J05886 |
| 2502 | Menyhart, Jonathan | 6/1/2020 | Schrader/Sunset | 2100 | 6/1/2020 | 2100 | | Curfew (M) | G188468 |
| 1084 | MENZEL, DANIEL MICHAEL | 5/30/2020 | 2nd/Spring | 0330 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G182205 |
| 3784 | Meola, Charlotte | 6/2/2020 | Crenshaw/8th | 2120 | 6/2/2020 | 2120 | | Curfew (M) | F57722 |
| 1490 | Mercado, Jose | 5/31/2020 | 2nd/Broadway | 2155 | 5/31/2020 | 2155 | | Curfew (M) | G183883 |
| 1636 | Mercado, Steve | 5/31/2020 | 9th/Santee | 0010 | | | | Curfew (M) | G089010 |
| 3749 | Mercur, Brandon | 6/2/2020 | Crenshaw/8th | 2150 | | | | Curfew (M) | G137941 |
| 2220 | MERIWEATHER, MICHELLE | 6/1/2020 | | | | | | Curfew (M) | G099075 |
| 2742 | MERRIL, TYRONE | 6/1/2020 | Milbank/Van Nuys | 2000 | | | | Curfew (M) | RFC L64475 |
| 2981 | MERRILL, ANDREW | 6/1/2020 | El Centro/Gregory | 2012 | | | | Curfew (M) | G182868 |
| 68 | Metz, Christopher | 5/29/2020 | | | | | | Looting (F) | 5942684 |
| 3509 | Metzler, Lucas | 6/2/2020 | Crenshaw/8th | 2311 | 6/2/2020 | 2045 | | Curfew (M) | H019464 |
| 3613 | Meyer, Michael | 6/2/2020 | 6th/Broadway | 2000 | | | | Curfew (M) | G137612 |
| 1348 | Meyers, Cady | 5/31/2020 | | | | | | Looting (F) | 5945334 |
| 235 | Michael Gonzalez | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E654088 |
| 996 | Michael, Carl | 5/30/2020 | 8th/Broadway (734 S Hill FI) | 2200 | 5/30/2020 | 2200 | | Curfew (M) | F56791 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| | Michaels, Stephen | 6/1/2020 | 10101 Wilshire Blvd | 2100 | | | | Curfew (M) | G099341 |
| 1033 | Michalo, Eric Craig | 5/30/2020 | 1st/Spring | 0150 | | | | 80.02 Disobey Order (I) | E654087 |
| | Micholland, Kelly | 6/1/2020 | Wilshire/Comstock | 2000 | | | | Curfew (M) | F94087 |
| 4028 | Mickens, Caviar | 6/6/2020 | | | | | | Brandishing (M) | 5949994 |
| 56 | Miles, Jahnae O. | 5/29/2020 | 1st/Main (BLANK FI) | 2330 | 5/29/2020 | 2330 | | 80.02 Disobey Order (I) | E529582 |
| 59 | Miles, Jahnae O. | 5/29/2020 | Spring/Temple (BLANK FI) | 2200 | 5/29/2020 | 2230 | | 80.02 Disobey Order | E654063 |
| 1424 | Miller, Brandon | 5/31/2020 | 3rd/Los Angeles | 0010 | | | | Curfew (M) | G089082 |
| 3721 | Miller, Derrick | 6/2/2020 | | | | | | No DL (M) | F181291 |
| 3576 | Miller, Eliot A. | 6/2/2020 | 18th/Lorraine (FI) | | 6/2/2020 | 2031 | | Curfew (M) | H149509 |
| 1896 | Miller, Eric Thomas | 6/1/2020 | | | | | | Looting (F) | 5946810 |
| 131 | Miller, Juanita | 5/29/2020 | 7th/Broadway | 2330 | 5/30/2020 | 0130 | | 80.02 Disobey Order (I) | E529719 |
| 3358 | Miller, Morgan | 6/2/2020 | 5th/Broadway | 1930 | 6/2/2020 | 1930 | | Curfew (M) | F71452 |
| 2286 | MILLER, SHIVAMALA | 6/1/2020 | Wilshire/Comstock | 2140 | | | | Curfew (M) | G103642 |
| 3649 | Miller, Stephen | 6/2/2020 | Crenshaw/8th | 2155 | | | | Curfew (M) | G137732 |
| 2455 | Miller, Timothy | 6/1/2020 | 5th/Main | 1900 | 6/1/2020 | 1845 | | Curfew (M) | G183566 |
| 255 | Millet, Timothy Andre | 5/29/2020 | 5th/Spring (6th/Spring FI) | 2330 | 5/30/2020 | 1200 | | 80.02 Disobey Order | G182285 |
| 76 | Millian, Renato | 5/29/2020 | | | | | | Graffiti (M) | 5944726 |
| 1122 | Milo, Melissa | 5/30/2020 | Figueroa/Olympic | 1915 | | | | 80.02 Disobey Order (I) | E614428 |
| 398 | Milrot, Stephanie Lynn | 5/30/2020 | | | | | | Mischief (M) | 5944762 |
| 3244 | MILTON, NAKAYLA | 6/2/2020 | Santa Monica/Western (FI) | | 6/2/2020 | 2030 | | Curfew (M) | G189537 |
| | Minikwu, Brandon Devin | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188294 |
| 2403 | Minniear, Beau | 6/1/2020 | El Centro/Gregory | 2115 | 6/1/2020 | 1910 | | Curfew (M) | G183472 |
| 1962 | Mintz, Kyle | 6/1/2020 | | | | | | Looting (F) | 5946876 |
| 3630 | Mir, Haider | 6/2/2020 | BLANK | 1950 | | | | Curfew (M) | G137690 |
| 1721 | Miramontes, Jordan | 5/31/2020 | Melrose/Fuller | 1220 | | | | Curfew (M) | G089184 |
| 2824 | Miranda, Carlos | 6/1/2020 | Topanga Cyn/Victory | 0240 | | | | Curfew (M) | RFC J11441 |
| 2762 | MIRANDA, EDWIN | 6/1/2020 | Van Nuys/Sherman Way | 2200 | | | | Curfew (M) | RFC L64566 |
| 2940 | Miranda, Francisco | 6/1/2020 | 5th/Main | 1900 | | | | Curfew (M) | G098774 |
| 2755 | MIRANDA, JOCELYN | 6/1/2020 | 6920 Van Nuys | 2130 | | | | Curfew (M) | RFC L64510 |

Case 2:20-cv-05027-CBM-AS Document 163-1 Filed 08/04/22 Page 89 of 163 Page ID #:5089

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1056 | Miranda, Noah James | 5/30/2020 | 1st/Spring | 4:25? (AM/PM?) | | | | 80.02 Disobey Order (I) | G102630 |
| 3104 | Mirazo, Alfonso | 6/2/2020 | 5th/Olive | 0115 | 6/2/2020 | 0115 | | Curfew (M) | G189359 |
| 3666 | MIRELES, BERTHA ANDREA | 6/2/2020 | Maplewood/Van Ness | 2100 | | | | Curfew (M) | G136819 |
| 3682 | Mirza, Saad Aziz | 6/2/2020 | Sunset/Van | 2115 | | | | Curfew (M) | G137769 |
| 2814 | MISHRA, DIYA | 6/1/2020 | Argyle/Sunset | 1930 | | | 6/2/20 0010 | Curfew (M) | F71395 |
| 758 | Mital, Parag Kumar | 5/30/2020 | Olympic/Figueroa | 2010 | | | | 80.02 Disobey Order (I) | G183081 |
| | Mitchell, Almiea | 5/30/2020 | 2nd/Spring (BLANK FI) | 0150 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529595 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1988 | Mitchell, Brandon | 6/1/2020 | 861 N Vine | 2330 | | | | Curfew (M) | RFC G87461 |
| 2361 | Mitchell, John | 6/1/2020 | | | | | | Curfew (M) | G182940 |
| 876 | Mitchell, Khalil | 5/30/2020 | 3rd/Fairfax | 2045 | | | | 80.02 Disobey Order (M) | RFC L65301 |
| 1830 | Mitchell, Marshon | 6/1/2020 | Leland Way/Vine | 1915 | 6/1/2020 | 1918 | | Curfew (M) | G183493 |
| 2542 | Mitchell, Ronald | 6/1/2020 | Hollywood/Seward | 2300 | 6/1/2020 | 2356 | | Curfew (M) | G189321 |
| 2580 | MIXON, MATTHEW | 6/1/2020 | | | | | | Curfew (M) | G191210 |
| 1436 | Miyata, Matthew | 5/31/2020 | 1427 10th St | 2000 | 5/31/2020 | 2000 | | Curfew (M) | G103586 |
| 1028 | MOHEIZIE, TAMMER AMMAR | 5/30/2020 | 1st/Spring | 2200 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G182243 |
| 1608 | Mojica, Gary Alexander | 5/31/2020 | Melrose/Fuller | 0040 | | | | 80.02 Curfew (M) to 8.78 LAAC | G089086 |
| 2886 | Moliere, Trae Savon | 6/1/2020 | 330 S Broadway | 2115 | 6/1/2020 | 2300 | | Curfew (M) | G188547 |
| 3980 | Molina, Dereoc Angel | 6/3/2020 | | | | | | Curfew (M) | G189924 |
| 157 | Molina, Ezinio | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E654091 |
| 213 | Molina, Javier Jr. | 5/29/2020 | 12th/Main (Blank FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188290 |
| 3040 | Molino, Crystal | 6/2/2020 | Santa Monica/Van Ness | 2105 | | | | Curfew (M) | G137766 |
| 3584 | Molino, Georgetta | 6/2/2020 | 5810 Santa Monica | 2105 | | | | Curfew (M) | G137715 |
| 1489 | Moncada, Heather | 5/31/2020 | 3rd/Spring | 2135 | 5/31/2020 | 2147 | | Curfew (M) | G183862 |
| | Monico,Justin | 6/2/2020 | | | | | | Disobey Order (M) | F187281 |
| 2139 | Monroe, Antoine | 6/1/2020 | 2nd/Los Angeles | 0020 | 5/31/2020 | 2120 | 5/31/20 2351 | Curfew (M) | F56756 |
| | Monroe, Antoine Jacques | 6/1/2020 | 11th/Los Angeles | 2120 | | | | Curfew (M) | E829874 |
| 3382 | Monroe-Chasse, James | 6/2/2020 | 5th/Broadway | 2015 | 6/2/2020 | 2015 | | Curfew (M) | F71585 |
| 1356 | Monroy, Irma Beatriz | 5/31/2020 | | | | | | Graffiti (M) | 5945434 |
| 1533 | Montellano Jr., Martin | 5/31/2020 | 3rd/Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64403 |
| 221 | Montelro, Richard Leonardo | 5/29/2020 | 12th/Main (BLANK (FI) | 2300 | 5/30/2020 | 0055 | | 80.02 Disobey Order (I) | G188309 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2303 | MONTERA, ELLIOT | 6/1/2020 | 5th/Spring | 1830 | | | | Curfew (M) | G103668 |
| 2187 | Montero, Christopher Elliot | 6/1/2020 | 6th/Hill | 2345 | 6/1/2020 | 2345 | | Curfew (M) | G041409 |
| | Monterroza, Jenelle | 6/1/2020 | Van Nuys/Sherman Way | 2230 | | | | Curfew (M) | RFC G87677 |
| 2694 | MONTES, EZEQUIEL | 6/1/2020 | Van Nuys/Sherman Way | 2230 | | | | Curfew (M) | RFC G87626 |
| 2714 | MONTES, VICTOR | 6/1/2020 | Van Nuys/Sherman Way | 1910 | | | | Curfew (M) | RFC G87679 |
| 1268 | Montgomery, Charles | 5/31/2020 | | | | | | Looting (F) | 5945383 |
| 2250 | Montgomery, Elijah | 6/1/2020 | Los Angeles | 2045 | | | | Curfew (M) | G099885 |
| 813 | Montgomery, Jasmin | 5/30/2020 | 5th/Broadway | 0057 | 5/30/2020 | 0057 | 5/31/20 0322 | Curfew (M) | H018867 |
| 2123 | MONTGOMERY, JASMINE | 6/1/2020 | | | | | | Curfew (M) | C339795 |
| 2411 | Montiel, Humberto Ramirez | 6/1/2020 | 2nd/Broadway | 2040 | 6/1/2020 | 2040 | | Curfew (M) | G183491 |
| 2358 | MONTILLA, LAURA | 6/1/2020 | 5th/Main | 2330 | | | | Curfew (M) | G182933 |
| 3893 | Montoya, Murillo | 6/2/2020 | 8th/Broadway | 2005 | 6/2/2020 | 2050 | | Curfew (M) | H149327 |
| | Montoya, Robert Joe III | 6/2/2020 | Olympic/Grand | 1946 | | | | Curfew (M) | E328556 |
| 3995 | Montoya-Martinez, Ricardo | 6/3/2020 | Hill/1st | 2240 | 6/3/2020 | 2240 | | Curfew (M) | RFC K23006 |
| 430 | Monzen, Sami | 5/30/2020 | Beverly/Edinburg | 2355 | | | | Curfew (M) | G191141 |
| 357 | Monzer, Zeinab | 5/30/2020 | 8060 Beverly Blvd | 2355 | | | | Curfew (M) | G191161 |
| 2084 | Moody, Craig Charles | 6/1/2020 | | | | | | Looting (F) | 5946547 |
| 1594 | Moody, Trent | 5/31/2020 | 850 S Olive | 0100 | | | | Curfew (M) | RFC L65581 |
| 3473 | Mook, Cory | 6/2/2020 | 1st/Spring | 1930 | | | | Curfew (M) | G189549 |
| 2275 | MOON, HARLEY | 6/1/2020 | El Centro/Gregory | 1850 | | | | Curfew (M) | G103558 |
| 983 | Moore, Brandon Michael | 5/30/2020 | 4th/Broadway | 2030 | | | | Curfew (M) | G183165 |
| 1194 | Moore, DeAngelo | 5/31/2020 | | | | | | Looting (F) | 5768791 |
| 689 | Moore, Donnell | 5/30/2020 | | | | | | Curfew (M) | G103455 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| | Moore, Kamilia | 6/1/2002 | 10101 Wilshire Blvd | 1900 | | | | Curfew (M) | G098762 |
| 790 | Moore, Keilaire | 5/30/2020 | 7th/Broadway | 0140 | 5/30/2020 | 0140 | 5/29/2020 0000 Vehicle | 80.02 Disobey Order (I) | G188381 |
| 2513 | Moore, Keriah | 6/1/2020 | Schrader/Sunset | 2020 | 6/1/2020 | 2130 | | Curfew (M) | G188489 |
| 3845 | Moore, Marleine | 6/2/2020 | 8th/Loeraine | 2115 | 6/2/2020 | 2115 | | Curfew (M) | F71549 |
| 3750 | Moore, Richard | 6/2/2020 | Crenshaw/8th | 2050 | 6/2/2020 | 2050 | | Curfew (M) | H019503 |
| 1301 | Moore, Robert | 5/31/2020 | Santa Monica/Mccadden | 0110 | | | | Curfew (M) | G089070 |
| 17 | Moore, Roman Alexander | 5/29/2020 | 12th/Main (1st / Spring FI) | 2330 | 5/29/2020 | 2355 | | 80.02 Disobey Order (I) | G188286 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2262 | Moore, Sana Muhama | 6/1/2020 | Schrader/Sunset | 2130 | | | | Curfew (M) | G099963 |
| 3014 | Moore, Savannah | 6/2/2020 | Crenshaw/8th | 2115 | 6/2/2020 | 2115 | | Curfew (M) | F57721 |
| 544 | Moore, Shane Jabari (Jabari, Shane FI) | 5/30/2020 | Sring/Temple (1st/Spring FI) | 0001 | 5/30/2020 | 0001 | | 80.02 Disobey Order (I) | E529615 |
| 3449 | Moore, Sheron Shawnsau | 6/2/2020 | Crenshaw/8th | 2100 | 6/2/2020 | 2100 | | Curfew (M) | G189460 |
| 1472 | Moore, Sheron Shawnsay | 5/31/2020 | 1st/Spring | 2200 | | | | Curfew (M) | G183661 |
| 3471 | Moore, Sonny | 6/2/2020 | | | | | | Curfew (M) | G189547 |
| 1945 | Moore-Aguilar, James | 6/1/2020 | Sunset w/o el centro | 1915 | 6/1/2020 | 1915 | 6/2/2020 0021 | Curfew (M) | F71316 |
| 38 | Moorer Jr., Tommy Lamar | 5/29/2020 | Temple/Spring | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529621 |
| 2092 | Moorer, Amari | 6/1/2020 | | | | | | Looting (F) | 5946874 |
| 1262 | Mora, Carios | 5/31/2020 | | | | | | Curfew (M) | G183925 |
| 1770 | Mora, Daniel | 5/31/2020 | 1st/Spring | 0050 | | | | Curfew (M) | G103565 |
| 3955 | Mora, Luis Francisco | 6/3/2020 | | | | | | Curfew (M) | E49441 |
| 530 | Mora, Mark | 5/30/2020 | 4th/Sprouse | 2355 | | | | Curfew (M) | E204660 |
| 1220 | Mora, Reyna | 5/31/2020 | | | | | | Looting (F) | 5945731 |
| 3393 | Mora, Richard | 6/2/2020 | | | | | | Curfew (M) | G138562 |
| 719 | Morales, Alvin | 5/30/2020 | 8th/Broadway | 0410 | 5/30/2020 | 0410 | | 80.02 Disobey Order | G182291 |
| 3638 | Morales, Claudia | 6/2/2020 | Crenshaw/8th | 2110 | | | | Curfew (M) | G136911 |
| 1842 | Morales, Damian | 6/1/2020 | 5th/Main | 1909 | 6/1/2020 | 1909 | | Curfew (M) | G183409 |
| 3608 | Morales, Daniel | 6/2/2020 | 4th/Broadway | 1940 | | | | Curfew (M) | G137663 |
| 2231 | Morales, Diego Jose | 6/1/2020 | 2nd/Spring | 1820 | | | | Curfew (M) | G099484 |
| 2102 | MORALES, EDWARD | 6/1/2020 | Van Nuys/Sherman Way | 2240 | | | | Curfew (M) | RFC B12733 |
| 4027 | Morales, Edwin | 6/6/2020 | | | | | | Looting (F) | 5949812 |
| | Morales, Fernando | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G099322 |
| 718 | MORALES, JERRY | 5/30/2020 | 1st/Spring | 2200 | | | | 80.02 Disobey Order (I) | G182245 |
| 615 | Morales, Jesus | 5/30/2020 | 8th/Broadway | 2250 | 5/30/2020 | 1050 (?) | 5/31/20 0124 | Curfew (M) | F56744 |
| 1518 | Morales, Jose | 5/31/2020 | 213 S Spring | 2245 | 5/31/2020 | 2245 | | Curfew (M) | H019285 |
| 4019 | Morales, Jose Armando | 6/4/2020 | | | | | | Curfew (M) | E49442 |
| 3817 | Morales, Lamonte | 6/2/2020 | 436 Norton | 1940 | | | | Curfew (M) | G137698 |
| 1615 | Morales, Melissa | 5/31/2020 | 5th/Spring | 0030 | | | | Curfew (M) | G089024 |
| 2608 | Morales, Oscar | 6/1/2020 | | | | | | Curfew (M) | G192245 |
| 2657 | MORALES, OSCAR | 6/1/2020 | | | | | | Curfew (M) | G87425 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2217 | Morales, Roberto | 6/1/2020 | 2nd/Spring | 1825 | | | | Curfew (M) | G099067 |
| 3604 | Morales, Silvia | 6/2/2020 | Crenshaw/8th | 2100 | | | | Curfew (M) | G137748 |
| 3120 | MORALEZ IV, TOMAS | 6/2/2020 | Maplewood/Van Ness | 2115 | | | | Curfew (M) | G136815 |
| | Moramarco, Michael | 5/31/2020 | Los Angeles/Winston | 2140 | 5/31/2020 | 2140 | | Curfew (M) | G183942 |
| 2708 | MORAN, JENNIFER | 6/1/2020 | Van Nuys/Sherman Way | 2225 | | | | Curfew (M) | RFC G87661 |
| 538 | Moratis, Christopher George | 5/30/2020 | 6th/Spring | 0115 | 5/30/2020 | 0010 | | 80.02 Disobey Order (I) | E529580 |
| 3420 | Morelli, Vera-Rose | 6/2/2020 | 1st/Spring (FI) | | 6/2/2020 | 1930 | | Curfew (M) | G189342 |
| 2443 | Moreno, Giovanni | 6/1/2020 | Schrader/Sunset | 2105 | 6/1/2020 | 2103 | | Curfew (M) | G183546 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2459 | Moreno, Kevin | 6/1/2020 | Trader/Sunset | 2100 | 6/1/2020 | 2100 | | Curfew (M) | G183587 |
| 1351 | Moreno, Leborio | 5/31/2020 | | | | | | Looting (F) | 5945371 |
| 2261 | Moreno, Ulises Nicolas | 6/1/2020 | Schrader/Sunset | 2100 | | | | Curfew (M) | G099961 |
| 3695 | Moreno, Victor Manuel | 6/2/2020 | 5th/Broadway | 1930 | | | | Curfew (M) | G136823 |
| 1937 | Morgan, Andrew | 6/1/2020 | 6061 W Sunset | 1900 | 6/1/2020 | 1900 | 6/2/20 0044 | Curfew (M) | F71399 |
| | Morones, Edwin | 6/1/2020 | 8th/Hill | 2030 | | | | Curfew (M) | D307223 |
| 3544 | Morrill, Andrew | 6/2/2020 | Maplewood/Van Ness | 1950 | 6/2/2020 | 1950 | | Curfew (M) | H149341 |
| 2484 | Morsell, Kyle | 6/1/2020 | 100 N Spring (1st/Spring FI) | 0030 | 5/31/2020 | 2040 | | Curfew (M) | G183966 |
| 3327 | Moses, Shawanna | 6/2/2020 | | | | | | Looting (F) | 5947535 |
| 1960 | Mosqueda, Daniel Polcarpio | 6/1/2020 | Selma/Chauenga | 2100 | | | | Curfew (M) | G099505 |
| 1600 | Moss, Seven | 5/31/2020 | Melrose/Formosa | 0010 | | | | Curfew (M) | G089176 |
| 2416 | Motica, Miguel Cruz | 6/1/2020 | Delongpre/Seward | 2140 | 6/1/2020 | 2140 | | Curfew (M) | G183498 |
| 2873 | Mottershead, Oscar | 6/1/2020 | Gower/Sunset | 1900 | 6/1/2020 | 1900 | 6/2/20 0023 | Curfew (M) | F71425 |
| 2910 | MOUD, TOUA JOHNNY | 6/1/2020 | Selma/Chauenga | 2315 | | | | Curfew (M) | RFC L64520 |
| 3118 | Moutra, Cory | 6/2/2020 | 5th/Broadway (FI) | | 6/2/2020 | 2050 | | Curfew (M) | G189580 |
| 4015 | Moya, Karla Nicole | 6/4/2020 | | | | | | Curfew (M) | E66790 |
| 2988 | MOYNZHAN, KERRY (Moynihan) | 6/1/2020 | 300 N Gower | 1910 | | | | 81.06 Disobey Order (I) to 80.02 | G191264 |
| 907 | Mrock, Scott Allen | 5/30/2020 | 7th/Broadway | 0130 | | | | 80.02 Disobey Order (I) | E654119 |
| 1818 | MUAUAO, APINERU | 6/1/2020 | | | | | | Curfew (M) | C339948 |
| 4045 | Mucito, Dennis | 6/1/2020 | | | | | | Burglary (F) | 5945851 |
| 909 | Muhammad, Ibtihas | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E654069 |
| 934 | MUHAMMAD, SULAYMAAN MUTAWAKKIL | 5/30/2020 | 1st/Spring | 2200 | 5/30/2020 | 0055 | | Disobey Order (M) | G182242 |
| 1295 | Muhammed, Amaya | 5/31/2020 | Laurel Cyn/La Maida | 2330 | | | | Curfew (M) | RFC B12123 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| | Mulconnery, Alexandra | 6/1/2020 | 10101 Wilshire Blvd | 2100 | | | | Curfew (M) | G138561 |
| 2943 | Mullen, Justin | 6/1/2020 | 5th/Main | 1850 | | | | Curfew (M) | G099486 |
| 2597 | MULONELT, SHEBA NEGA | 6/1/2020 | Wilcox/Fountain | 1900 | | | | 81.06 Disobey Order (I) to 80.02 | G191323 |
| 3484 | Munguia, Aldo | 6/2/2020 | 6th/Broadway | 2123 | 6/2/2020 | 1930 | | Curfew (M) | G189576 |
| 2720 | MUNIZ, ANDREW | 6/1/2020 | Bellaire/Sherman Way | 2240 | | | | Curfew (M) | RFC G87686 |
| 1479 | Munoz, Alexander | 5/31/2020 | Temple/Spring | 2045 | 5/31/2020 | 2100 | | Curfew (M) | G183761 |
| 3321 | MUNOZ, ANDREW | 6/2/2020 | | | | | | VANDALISM (M) | 5947222 |
| 1427 | Munoz, Anna Theresa | 5/31/2020 | 6th/Broadway | 0010 | | | | Curfew (M) | G103424 |
| 348 | MUNOZ, CINDY | 5/30/2020 | 8th East of Gardner | BLANK | | | | Disobey Order (M) | RFC J05924 |
| 2702 | MUNOZ, ENRIQUE | 6/1/2020 | Van Nuys/Sherman Way | 1900 | 6/1/2020 | 2040 | | Curfew (M) | RFC G87646 |
| 48 | MUNOZ, HENRY | 5/29/2020 | 1st/Spring | 2345 | | | | Disobey Order (M) | E654191 |
| 3890 | Munoz, Jorge | 6/2/2020 | 3rd/Los Angeles | 2100 | | | | Curfew (M) | G137652 |
| 843 | MUNOZ, SHONA (Turner) | 5/30/2020 | Fairfax/Orange Grove | 1840 | | | | Disobey Order (M) | RFC K92121 |
| 914 | Munoz, Tony | 5/30/2020 | 7th/Broadway (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102711 |
| 3804 | Muntean, Lacramioara | 6/2/2020 | Crenshaw/8th | 2045 | 6/2/2020 | 2045 | | Curfew (M) | F57667 |
| 1689 | Murga, Joseph | 5/31/2020 | Mansfield/Willoghby | 0000 | | | | Curfew (M) | G089022 |
| 1634 | Murgh, Maynor | 5/31/2020 | Willoughby/Mansfield | 0005 | | | | Curfew (M) | G089123 |
| 1204 | Murillo, Efrain | 5/31/2020 | | | | | | Looting (F) | 5945760 |
| 2339 | MURPHY, CARSON | 6/1/2020 | El Centro/Gregory | 2055 | | | | Curfew (M) | G182835 |
| 3265 | Murphy, Irene | 6/2/2020 | Crenshaw/8th | BLANK | 6/2/2020 | 2105 | | Curfew (M) | F57671 |
| 3469 | Murphy, Kaylah | 6/2/2020 | 717 W Olympic | 2355 | 6/2/2020 | 2355 | | Curfew (M) | G189538 |
| 1900 | Mustari, Michael | 6/1/2020 | Sunset/El Centro | 1915 | 6/1/2020 | 0715 | | Curfew (M) | G183413 |
| 3669 | Mutaev, Zaur Kurbanovich | 6/2/2020 | Wilton/Maplewood | 2115 | | | | Curfew (M) | G136852 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2460 | Mutterperl, Jake | 6/1/2020 | Martel/Sunset | 2205 | 6/1/2020 | 2205 | | Curfew (M) | G183588 |
| 1445 | Myers, Christopher | 5/31/2020 | 200 W 4th | 0030 | | | | Curfew (M) | G182622 |
| 1463 | Myers, Darrell | 5/31/2020 | 200 W 4th | 0020 | | | | Curfew (M) | G183126 |
| 1545 | Myers, Dylan | 5/31/2020 | 3rd/Los Angeles | 2140 | 5/31/2020 | 2140 | | Curfew (M) | RFC L64443 |
| 3730 | Myers, Hal Robert | 6/2/2020 | Melrose/Van Ness | 2015 | | | | Curfew (M) | G137700 |
| 468 | Myles, Lucy Elizabeth | 5/30/2020 | 2nd/Spring | 0005 | 5/30/2020 | 1205 (Error?) | | 80.02 Disobey Order (I) | E654122 |
| 1158 | Myrtil, Clifford | 5/31/2020 | 200 N Spring | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G183941 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 699 | Nagassi, Mateo Erique | 5/30/2020 | 8th/Spring | 2130 | | | | 8.78 Curfew (M) | G103501 |
| 2576 | NAGY, ALEXANDRA | 6/1/2020 | | | | | | Curfew (M) | G190386 |
| 3349 | Naik, Krupa | 6/2/2020 | 8th St./Crenshaw | 2105 | 6/2/2020 | 2105 | | Curfew (M) | F57623 |
| 3932 | NAIULI, FETU | 6/2/2020 | Van Ness/Maplewood | 2115 | | | | Curfew (M) | G136818 |
| 1456 | Najem, Steven | 5/31/2020 | 6th/Hill | 150 | | | | Curfew (M) | G183012 |
| 177 | Najorata, Laura Stephanie | 5/29/2020 | Broadway/Temple | 2330 | | | | 80.02 Disobey Order (I) | E654172 |
| 150 | Nantas, Eduardo Michael Virgile | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Fail to Disperse (I) | E654054 |
| 4018 | Naquin, Braneka Michele | 6/4/2020 | | | | | | Curfew (M) | ? F98264 |
| | Nava, Brett | 6/1/2020 | 10101 Wilshire Blvd. | 2100 | | | | Curfew (M) | G099301 |
| 1337 | Navarrete, Jovanny | 5/31/2020 | | | | | | Looting (F) | 5945260 |
| 2101 | NAVARRETE, RICHARD | 6/1/2020 | Sherman/Van Nuys | 1900 | | | | Curfew (M) | RFC B12732 |
| 1171 | Navarro Mateos, Joshua | 5/31/2020 | | | | | | Looting (F) | 5945283 |
| 1638 | Navarro, Elizabeth | 5/31/2020 | 1400 N. Las Palmas | 1935 | | | | Curfew (M) | G089150 |
| 472 | Navarro, Gloriza | 5/30/2020 | 7th/Spring (FI) | | 5/30/2020 | 2245 | | Fail to Disperse (M) | F71227 |
| 3115 | Navarro, Ivan | 6/2/2020 | Santa Monica/Gordan | 2110 | 6/2/2020 | 2110 | | Curfew (M) | F71320 |
| 3188 | NAVARRO, JACOB ANTHONY | 6/2/2020 | Broadway/5th St. | 1930 | | | | Curfew (M) | G137666 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 375 | Navarro, Michael | 5/30/2020 | Spring St. at 8th St. | 2050 | | | | Curfew (M) | G183163 |
| 1664 | Navarro, Peter | 5/31/2020 | Wilshire/Olive St. | 145 | | | | Curfew (M) | G182104 |
| | Navarro, Philipe Marcel | 6/1/2020 | 10101 Wilshire Blvd. | 1935 | | | | Curfew (M) | G099441 |
| 3853 | Navarro, Raymond Manuel | 6/2/2020 | 5th/Gaffey | 2352 | | | | Curfew (M) | E702405 |
| 2611 | NAVIDAD, ANTHONY SEBASTIAN | 6/1/2020 | Wyandoyte/Van Nuys | 1910 | | | | Curfew (M) | RFC G87099 |
| 2890 | NAYA, JULIA | 6/1/2020 | Wilshire/Constock | 1840 | | | | Curfew (M) | G103671 |
| | Neal, Dominique Asia Ray | 5/30/2020 | 2nd/Spring (BLANK FI) | 0030 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529592 |
| 2194 | Negrete, Victor | 6/1/2020 | 8th St./Hill St. | 1 | | | | Curfew (M) | G041504 |
| 895 | Nellum, Bryshon | 5/30/2020 | Pico/Redondo | 2325 | | | | Curfew (M) | 71504 |
| 3990 | Nelson, Antenique | 6/3/2020 | 8th St./Crenshaw | 45 | | | | Curfew (M) | G137768 |
| | Nelson, Chleb Elijah | 6/2/2020 | Santa Monica/Gordon | 2045 | 6/2/2020 | 2045 | | Curfew (M) | F71293 |
| 108 | Nelson, Katie | 5/29/2020 | 2nd/Spring (BLANK FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529653 |
| 2447 | Nelson, Kenneth | 6/1/2020 | Main e/o 5th St. | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183550 |
| 2734 | NELSON, KIERA | 6/1/2020 | Van Nuys Blvd./Kesnick Ave. | 2007 | | | | Curfew (M) | RFC L64461 |
| 3193 | Nelson, Maia | 6/2/2020 | 8th St./Flower St. | 2005 | 6/2/2020 | 2005 | | Curfew (M) | G189364 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1254 | Nelson, Michael | 5/31/2020 | 729 Main St. | 10 | | | | Curfew (M) | OO71509 |
| 489 | Nelson, Montece | 5/30/2020 | | | | | | Looting (F) | 5768786 |
| 3144 | Nelson, Welsey | 6/2/2020 | Van Ness/Maplewood | 1945 | 6/2/2020 | 1945 | | Curfew (M) | G189366 |
| 851 | NELSON, ZAYMION | 5/30/2020 | 7320 Melrose | 2030 | | | | 80.02 Disobey Order (M) | RFC L65228 |
| 2157 | NESBITT, MORGAN | 6/1/2020 | Sunset w/o Gordon | 2342 | 6/1/2020 | 1900 | 6/1/20 2318 | Curfew (M) | F71351 |
| 1038 | Nestor, Zekely | 5/30/2020 | 8th/Broadway | 2250 | 5/30/2020 | 2253 | 5/31/20 0018 | Curfew (M) | F56741 |
| 2541 | Nevarez, Derrick | 6/1/2020 | Main/Winston | 2100 | 6/1/2020 | 1905 | | Curfew (M) | G189306 |
| 331 | Nevarez, Louis | 5/30/2020 | 5th St./Olive | 2000 | | | | Curfew (M) | G183007 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1844 | Newell, Dayshon | 6/1/2020 | Lexington/Cherokee | 1945 | | | | 80.06 Disobey Order (I) | G191266 |
| 1512 | Newfeld, James | 5/31/2020 | 5th St./Broadway | 130 | 5/31/2020 | 0130 | 5/31/20 0325 | Curfew (M) | H018924 |
| 2028 | Newman, Jordan Alexander | 6/1/2020 | | | | | | Res Burglary (F) | 5946257 |
| 276 | Newsome, Alexis | 5/30/2020 | 7th St./Broadway | 2335 | 5/30/2020 | 2335 | 5/31/20 0145 | Curfew (M) | F71285 |
| 2953 | Newton, Colleen Jane | 6/1/2020 | Sunset/Schraderla | 2045 | | | | Curfew (M) | G099903 |
| 1347 | Newton, Cordell | 5/31/2020 | | | | | | Looting (F) | 5945329 |
| 37 | Nguyen, Andrew | 5/29/2020 | 1st / Spring | 2245 | 5/29/2020 | 2245 | | 80.02 Disobey Order (I) | G188202 |
| 4041 | Nguyen, Ciera | 6/2/2020 | | | | | | Weapon in Veh (F) | 5947624 |
| | Nguyen, Cody | 6/2/2020 | Maplewood/Van Ness | 2130 | | | | Curfew (M) | G083101 |
| 2301 | NGUYEN, JOHN | 6/1/2020 | 4th St./Spring St. | 1825 | | | | Curfew (M) | G103664 |
| 3102 | Nguyen, Lanvi | 6/2/2020 | 5th St./Broadway | 1945 | 6/2/2020 | 1945 | | Curfew (M) | F71429 |
| 1970 | Nguyen, Long | 6/1/2020 | Hollywood/Argyle | 1930 | | | | 80.06 Disobey Order (I) | G191242 |
| 1040 | Nguyen, Paul | 5/30/2020 | Spring / 1st (FI) | | 5/29/2020 | 2200 | | Disobey Order (M) | G102707 |
| 387 | Nguyen, Ryan | 5/30/2020 | 6th St./Hill St. | 2125 | | | | Curfew (M) | E774547 |
| 29 | Nguyen, Tiffany | 5/29/2020 | 2nd/Spring | 2330 | | | | 80.02 Disobey Order (I) | E529713 |
| 3917 | Nguyen, Van Phantien | 6/2/2020 | 8th St./Crenshaw | 2133 | 6/2/2020 | 2133 | | Curfew (M) | G189532 |
| 191 | Niceforo, Aquino Martinez | 5/29/2020 | 1st/Spring | 2350 | 5/29/2020 | 2350 | | 80.02 Disobey Order (I) | G102746 |
| 3699 | Nicholas, Keplinger | 6/2/2020 | El Mood/Van Ness | 1800 | | | | Curfew (M) | G137660 |
| 142 | Nichols, Jason | 5/29/2020 | 1st/Spring (BLANK (FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529756 |
| 1535 | Nicholson, Brian | 5/31/2020 | 3rd St./Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64405 |
| 1907 | NICKELSON, BENJAMIN GARRETT | 6/1/2020 | El Centro/Gregory | 2030 | | | | Curfew (M) | G182871 |
| 319 | Nicole, Symone | 5/30/2020 | 4th St./Hill St. | 2145 | | | | Curfew (M) | G183005 |
| 440 | Niebes, Rogelio | 5/30/2020 | 9th/Broadway (FI) | | 5/30/2020 | 0240 | | Disobey Order (M) | G182286 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2388 | Nigusa, Kassahun | 6/1/2020 | Leland Way/Vine | 1926 | 7/25/2020 | 1926 | | Curfew (M) | G183440 |
| 195 | NISS, MICHAEL ROBERT | 5/29/2020 | 2nd/Spring (1st/Spring FI) | 2345 | 5/30/2020 | 0020 | | 80.02 Disobey Order (I) | G182261 |
| 2466 | Nixon, Jamaal Dontae | 6/1/2020 | Cahuenga/Selma (FI) | | 6/1/2020 | 1930 | | Curfew (M) | G183746 |
| 1778 | Nkielo, Janice | 5/31/2020 | 1st St./Spring St. | 2015 | 5/31/2020 | 2015 | | Curfew (M) | G041582 |
| 1160 | Nkielo, Michael | 5/31/2020 | 1st St./Spring St. | 2025 | 5/31/2020 | 2025 | | Curfew (M) | G041664 |
| | Noah, Russell Jamie | 5/30/2020 | W/B Center Dr. at Sepulveda Blvd. | 2310 | | | | Curfew (M) | E582720 |
| 2291 | NOLAN, ANDREW | 6/1/2020 | 5th St./Spring St. | 2220 | | | | Curfew (M) | G103648 |
| 1107 | NORGREW, PAT | 5/30/2020 | Fairfax/Rosewood | 2110 | | | | 80.02 Disobey Order (M) | RFC J05983 |
| 592 | Noriega, Arnold Vincent | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E654116 |
| 2019 | Norris, Gabriella | 6/1/2020 | Hollywood/Cherokee | 2205 | | | | 80.06 Disobey Order (I) | G191209 |
| 1297 | Norton, Kene Jon | 5/31/2020 | 3rd St./Hill St. | 2140 | 5/31/2020 | 2140 | 6/1/20 0119 | Curfew (M) | F71413 |
| 950 | Novea, Jose | 5/30/2020 | Fairfax/Rosewood | 2040 | | | | Curfew (M) | G089122 |
| 2827 | Novoa, Jose | 6/1/2020 | Hill St / 9th (FI) | | 6/1/2020 | 2350 | | Curfew (M) | G183932 |
| 3010 | Nunez Rios, Edwin Alberto | 6/1/2020 | 11th St./Hope St. | 2335 | 6/1/2020 | 2335 | | Curfew (M) | G183495 |
| 3688 | Nunez, Armando | 6/2/2020 | 5th St./Broadway | 2000 | | | | Curfew (M) | G136833 |
| 2652 | NUNEZ, ENDY | 6/1/2020 | 4849 Van Nuys | 2250 | | | | Curfew (M) | RFC G87417 |
| 2693 | NUNEZ, JASON | 6/1/2020 | | | | | | Curfew (M) | G87625 |
| 3937 | Nunez, Jesus Manuel | 6/2/2020 | Santa Monica/Gorden | 2050 | 6/2/2020 | 2050 | | Curfew (M) | F71446 |
| 2828 | Nunez, Nicole | 6/1/2020 | 452 S. Main St. | 1900 | 6/1/2020 | 1905 | | Curfew (M) | G188454 |
| 2845 | Nunn, Rafael Michael | 6/1/2020 | 195 Cahuenga Ave. | 2145 | 6/1/2020 | 1925 | | Curfew (M) | G183416 |
| 2765 | NUSBUN, LUISA | 6/1/2020 | Sherman/Van Nuys | 2158 | | | | Curfew (M) | RFC L64603 |
| 1467 | Obeng, Samuel | 5/31/2020 | 5th St./Hill St. | 241 | | | | Curfew (M) | G183150 |
| 1127 | Obregon, Erendira | 5/31/2020 | | | | | | Looting (F) | 5768774 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3418 | O'Brien, George | 6/2/2020 | 1st St./Spring St. | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189320 |
| 81 | Ocampo, Brandon | 5/29/2020 | Broadway / Spring (FI) | | 5/29/2020 | 2315 | | Disobey Order (M) | E529545 |
| 286 | Ocampo, Jorge | 5/30/2020 | 3rd St./Broadway | 455 | | | | Curfew (M) | G103522 |
| 2625 | OCEGUERA, MIKE | 6/1/2020 | Fountain/Vine | 1930 | | | | Curfew (M) | RFC G87251 |
| 1980 | OCHOA, ARMANDO | 6/1/2020 | Sherman Way/Van Nuys | 2045 | | | | Curfew (M) | RFC G87665 |
| 1981 | Ochoa, Armando | 6/1/2020 | Van Nuys/Hartland | 2355 | | | | Curfew (M) | RFC G87465 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2703 | OCHOA, CHRISTIAN | 6/1/2020 | Van Nuys/Sherman Way | 2105 | | | | Curfew (M) | RFC G87647 |
| 3547 | Ochoa, Ivan | 6/2/2020 | Lorraine/8th St. | 2030 | 6/2/2020 | 2030 | | Curfew (M) | H149346 |
| | Oconnor, Brandon | 6/1/2020 | 10101 Wilshire Blvd | 2100 | | | | Curfew (M) | G099521 |
| 835 | ODDIE, ROSIE | 5/30/2020 | Fairfax/Melrose | 2030 | | | | 80.02 Disobey Order (I) | RFC J05962 |
| 1186 | Odeh, Mohammad | 5/31/2020 | 9th St./Flower St. | 310 | | | | Curfew (M) | RFC L65463 |
| 2271 | Odiana, Brian | 6/1/2020 | El Centro/Gregory | 1845 | | | | Curfew (M) | G103554 |
| 2540 | Odom, James | 6/1/2020 | Crocker/8th St. | 2350 | 6/1/2020 | 2350 | | Curfew (M) | G189305 |
| 495 | Ofosuameyaw, Seth | 5/30/2020 | | | | | | Burglary (F) | 5944443 |
| 1071 | Okolie, Darone Nkem | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188326 |
| 309 | Okun-a-Jose, Ogiehekpen | 5/30/2020 | 8th/Hill | 2300 | BLANK (FI) | BLANK (FI) | 5/31/20 0353 | Curfew (M) | F71382 |
| 187 | Olgisner, Kyle | 5/29/2020 | 1st/Spring (BLANK (FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G102663 |
| 3920 | Olguin, Angel | 6/2/2020 | Wilton/Rosewood | 2020 | 6/2/2020 | 2020 | | Curfew (M) | G189215 |
| | Olivan, Ruben | 6/1/2020 | Gaffey St./5th St. | 2215 | | | | Curfew (M) | F56210 |
| 2056 | Olivares, Francisco Manuel | 6/1/2020 | | | | | | Looting (F) | 5946098 |
| 3954 | Olivarez-Ruiz, Karen | 6/3/2020 | 8th St./Crenshaw | 30 | | | | Curfew (M) | G136871 |
| 2891 | Olivas, Christian | 6/1/2020 | Sunset/Seward | 2150 | 6/1/2020 | 2150 | | Curfew (M) | G189205 |
| 2486 | Olivo, Edwin | 6/1/2020 | 7th St./Broadway | 120 | 6/1/2020 | 0010 | | Curfew (M) | G183968 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3786 | Olmos, Jonathan | 6/2/2020 | Hill St./4th St. | 2130 | BLANK (FI) | 2130 | | Curfew (M) | G189270 |
| 3794 | Olmos-Nunez, Saul | 6/2/2020 | Hill St./4th St. | 2330 | 6/2/2020 | 2130 | | Curfew (M) | H019466 |
| 2396 | Olson, Sandy | 6/1/2020 | Sunset W/O El Centro (FI) | | 6/1/2020 | 1915 | | Curfew (M) | G183462 |
| 2907 | Oluwadara, Ooreofe | 6/1/2020 | Broadway/2nd St. | 2015 | 6/1/2020 | 2015 | | Curfew (M) | G183426 |
| 1660 | Omana, Erik | 5/31/2020 | La Brea/Waring | 5 | | | | Curfew (M) | G191162 |
| 1662 | Omana, Natalie | 5/31/2020 | Waring/La Brea | 5 | | | | Curfew (M) | G191182 |
| 1991 | Ombao, Paolo | 6/1/2020 | Sunset Blvd./Gordon | 1900 | 6/1/2020 | 1900 | 6/2/20 0025 | Curfew (M) | F71339 |
| 627 | Oneal, Charles | 5/30/2020 | 8th/Broadway | 2245 | 5/30/2020 | 2245 | 5/31/20 0025 | Curfew (M) | F71222 |
| 2462 | Onesco, Jessica | 6/1/2020 | Main St./Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183592 |
| 2560 | Onesto, Christopher Hilton | 6/1/2020 | 458 Main St. | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189581 |
| | Ono, Yohgi | 5/30/2020 | 9th St./Broadway | 2330 | | | | Curfew (M) | G089167 |
| 3619 | Optholt, Elizabeth | 6/2/2020 | 4th St./Broadway | 1930 | | | | Curfew (M) | G137621 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1049 | Orallo, Jeannette | 5/30/2020 | 8th St./Broadway (7th/Spring FI) | 2300 | 5/29/2020 | 2300 | 5/31/20 0307 | Curfew (M) | F56797 |
| 1050 | Orallo, Malik | 5/30/2020 | 17th St./Spring St. (7th/Spring FI) | 2300 | 5/30/2020 | 2300 | 5/31/20 0100 | Curfew (M) | H018903 |
| 857 | ORANIKA, JANE | 5/30/2020 | | | | | | Disobey Order (M) | L65303 |
| 1457 | Orantes Soto, Axel Daniel | 5/31/2020 | 6th St./Towne | 150 | | | | Curfew (M) | G183013 |
| 97 | Orchard, Mary | 5/29/2020 | 2nd/Spring (BLANK FI) | 2330 | BLANK (FI) | BLANK (FI) | | Disobey Order (I) | E529623 |
| 3329 | Ordaz, Joaquin | 6/2/2020 | | | | | | Ex Con w/Ammo (F) | 5947565 |
| 1208 | Orea, Michael | 5/31/2020 | 100 E. 3rd St. | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64543 |
| 2057 | Oregel, Anthony | 6/1/2020 | | | | | | Looting (F) | 5946101 |
| 2066 | Orellano, Carlos | 6/1/2020 | | | | | | Looting (F) | 5946297 |
| 923 | Orellano, Henry | 5/30/2020 | 729 Main St. | 2030 | | | | Curfew (M) | OO71507 |
| 3044 | Orendain, Alejandro | 6/2/2020 | Los Angeles/Winston (FI) | | 6/2/2020 | 1900 | | Curfew (M) | G189545 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3043 | Orendain-Lopez, Arturo | 6/2/2020 | Winston/Los Angeles | 1900 | 6/2/2020 | 1900 | | Curfew (M) | G189465 |
| 3830 | Orendorff, Anthony | 6/2/2020 | | | | | | Curfew (M) | G137638 |
| 333 | Ornelas, Armando Eduardo Jr. | 5/30/2020 | 8th/Broadway (BLANK FI) | 0420 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G182306 |
| 1042 | Orosco, Daniel Ray | 5/30/2020 | Spring / 2nd (FI) | | 5/29/2020 | 2200 | | Disobey Order (M) | G188350 |
| 1466 | Orozco, Johnathon | 5/31/2020 | 7th St./Hill St. | 148 | | | | Curfew (M) | G183148 |
| 999 | OROZCO, MICHAEL DANIEL | 5/30/2020 | 1st St./Spring St. | 350 | 5/29/2020 | 2200 | | Disobey Order (M) | G102770 |
| 631 | Orozco, Stephanie | 5/30/2020 | Broadway/8th St. | 2330 | 5/30/2020 | 1130 | | Curfew (M) | F71236 |
| 1772 | Ortega, Brian | 5/31/2020 | 7th St./Broadway | 2200 | 5/31/2020 | 2200 | | Curfew (M) | H019204 |
| 1774 | Ortega, Christopher | 5/31/2020 | Broadway/6th St. | 2200 | | | | Curfew (M) | H019301 |
| 815 | Ortega, Maximo | 5/30/2020 | 8th/Broadway (FI) | | 5/30/2020 | 2300 | 5/31/20 0059 | Curfew (M) | H018883 |
| 1804 | Ortega, Michael | 5/31/2020 | | | | | | Throw Obj at Veh (F) | 5945532 |
| 404 | Ortega, Steven | 5/30/2020 | 8th St./Broadway | 2300 | 5/30/2020 | 2300 | 5/31/20 0058 | Curfew (M) | H018902 |
| 1534 | Ortega-Aguilar, Bryan | 5/31/2020 | 3rd St./Los Angeles | 2130 | 5/31/2020 | 2115 | | Curfew (M) | RFC L64404 |
| 912 | Ortiz, Candace Maribel | 5/30/2020 | 8th St./Grand Ave. | 2330 | | | | Curfew (M) | G183127 |
| 2731 | Ortiz, Chris | 6/1/2020 | 1200 N. Citrus Ave. | 1940 | | | | Curfew (M) | H147647 |
| 1820 | ORTIZ, JEREMIAH | 6/1/2020 | Hollywood/Argyle | 2110 | | | | Curfew (M) | G182876 |
| 3714 | ORTIZ, JESUS | 6/2/2020 | 4th St./Broadway | 1940 | | | | Curfew (M) | G136845 |
| 4062 | Ortiz, Jonathan | 6/2/2020 | | | | | | Fel Vandalism | 5946943 |
| 2038 | ORTIZ, JORGE | 6/1/2020 | 5th St./Spring St. | 2130 | | | | Curfew (M) | G103641 |
| 356 | Ortiz, Joshua | 5/30/2020 | 4th St./Broadway | 2009 | | | | Curfew (M) | G183084 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1425 | Ortiz, Julio | 5/31/2020 | 7320 Melrose | 230 | | | | Curfew (M) | G089149 |
| 2934 | Ortiz, Marc | 6/1/2020 | Lelano/Vine | 1915 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G188443 |
| 272 | Ortiz, Mark Christian | 5/29/2020 | 2nd/Spring (BLANK FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529665 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3215 | ORTIZ, MARLA | 6/2/2020 | San Pedro/12th St. | 2235 | 6/2/2020 | 2235 | | Curfew (M) | G189593 |
| 3516 | Ory, Steven | 6/2/2020 | 8th St./Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | H019517 |
| 1530 | Osuna, Asencion | 5/31/2020 | 7th St./Hill St. | 2030 | | | | Curfew (M) | RFC K23026 |
| 1410 | Osuna, Maria | 5/31/2020 | Spring St./Temple | 2040 | 5/31/2020 | 2040 | | Curfew (M) | G041362 |
| | Ottenbere, Juliet | 6/1/2020 | 10101 Wilshire Blvd | 2100 | | | | Curfew (M) | G099582 |
| 1565 | Ovando, Juan | 5/31/2020 | Los Angeles/3rd St. | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64585 |
| 2710 | OVERSTREET, JASON | 6/1/2020 | Van Nuys/Sherman Way | 2050 | | | | Curfew (M) | RFC G87663 |
| | Owen, Connolly | 5/29/2020 | 12th St./Main St. | 2300 | | | | Disobey Order (I) | G188249 |
| 500 | Owens, Richard | 5/30/2020 | | | | | | Looting (F) | 5944490 |
| 3553 | Owens-Flores, Gabriel | 6/2/2020 | 726 Lorraine | 2030 | 6/2/2020 | 2030 | | 80.02 Disobey Order (M) | H149368 |
| 77 | Owens-Flores, gabriel gustavo | 5/29/2020 | 12th/Main (City Hall FI) | 2300 | 5/30/2020 | 0100 | | 80.02 Disobey Order (I) | B188295 |
| 2899 | Pachaco, Yeison | 6/1/2020 | Sherman Way/Van Nuys | 1900 | | | | Theft (M) | G126552 |
| 1922 | Pacheco, Ana Maria | 6/1/2020 | 5th / Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188591 |
| 1682 | Pacheco, Valle Erick Eduardo | 5/31/2020 | 210 W 11th (FI) | | 5/31/2020 | 2300 | 6/1/20 0203 | Curfew (M) | F71420 |
| 1060 | Packer, Monique Khristina | 5/30/2020 | 353 Fairfax | 2345 | | | | Curfew (M) | G089125 |
| 2669 | PACKWOOD, JAMES | 6/1/2020 | Vine / Fountain | 1915 | | | | Curfew (M) | RFC G87530 |
| 522 | Padilla, Adrian | 5/30/2020 | | | | | | Looting (F) | 5945248 |
| 2737 | PADILLA, DESTINY BREANNA | 6/1/2020 | 1820 Van Nuys Bl | 1915 | | | | Curfew (M) | RFC L64467 |
| 3455 | Padilla, Lawrence | 6/2/2020 | 1st / Broadway | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189472 |
| 1485 | Padilla, Tonne Nicole | 5/31/2020 | 218 S Spring | 2215 | 5/31/2020 | 1015 | | Curfew (M) | G183787 |
| 1625 | Padron, Nicholas | 5/31/2020 | La Jolla / Melrose | 0400 | | | | Curfew (M) | G191164 |
| 359 | Padron, Sebastian | 5/30/2020 | | | | | | Looting (F) | 5945263 |
| 3756 | PAGE, DENTON | 6/2/2020 | 8th / Crenshaw | 2115 | 6/2/2020 | 2114 | | Curfew (M) | H149347 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1679 | Page, Devon | 5/31/2020 | 2nd / Spring | 2040 | 5/31/2020 | 2040 | | Curfew (M) | G041503 |
| 151 | Paige, Jeremy Daniel | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E654055 |
| | Paige, Kerry | 6/1/2020 | 10101 Wilshire | 0100 | | | | Curfew (M) | G099362 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2561 | Paige,Jeremy | 6/1/2020 | Hollywood/Argyle (BLANK FI) | 1930 | BLANK (FI) | BLANK (FI) | | 80.06 Disobey Order (I) | G190201 |
| 2550 | Painter, Courtney | 6/1/2020 | 425 S Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189332 |
| 1586 | Paixao, Gustavo | 5/31/2020 | 7th / Olive | 0218 | | | | Curfew (M) | RFC L65525 |
| 3440 | Palacio, Nicolas | 6/2/2020 | Van Ness / Maplewood | 1955 | 6/2/2020 | 1955 | | Curfew (M) | G189440 |
| 2481 | Palacios, Eutiqueo (Mejia FI) | 6/1/2020 | 830 S 5th | 0155 | 6/1/2020 | 0105 | | Curfew (M) | G183912 |
| 250 | Palaeologus, Katherine | 5/29/2020 | 2nd/Spring (BLANK FI) | 2200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654142 |
| 965 | Paliyo, Eric | 5/30/2020 | 5th / Hill | 2140 | | | | Curfew (M) | G103468 |
| 1016 | Palmer, Jeremy Shane | 5/30/2020 | 9th / Broadway | 2319 | | | | Curfew (M) | G103505 |
| 87 | Palmer, Justin Thomas | 5/29/2020 | Broadway/Spring (1st/Spring FI) | 2315 | 5/29/2020 | 2315 | | 80.02 Disobey Order (I) | E529565 |
| | Palmer, Sheila | 6/2/2020 | 5630 Van Nuys Bl | 0140 | | | | Curfew (M) | RFC G87630 |
| 2797 | Palomino, Gloria | 6/1/2020 | 5th / Main | 1930 | 6/1/2020 | 1930 | | Curfew (M) | G183591 |
| 413 | Pantoja, Ingrid | 5/30/2020 | | | | | | Looting (F) | 5945330 |
| 3158 | Paparazzo, Joseph | 6/2/2020 | Maplewood / VanNess | 2120 | | | | Curfew (M) | G137706 |
| 148 | Papazian, Dylan | 5/29/2020 | 1st/Spring (BLANK FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654049 |
| 1610 | Paredes, Emely Paola | 5/31/2020 | Melrose / Crescent | 0330 | | | | Curfew (M) | G089108 |
| 2853 | Parga, Francisco | 6/1/2020 | Market / Speedway | 0030 | | | | Curfew (M) | E833129 |
| 118 | Park, Jae Jun | 5/29/2020 | spring / 1st | 2215 | 5/29/2020 | 2215 | | 80.02 Disobey Order (I) | E529683 |
| 2591 | Parker, Curtis | 6/1/2020 | Hollywood/Argyle | 2115 | | | | 80.06 Disobey Order (I) | G191265 |
| 2942 | Paronyan, Nicholas | 6/1/2020 | Sunset / El Centro | 2015 | 6/1/2020 | 2015 | 6/2/20 0019 | Curfew (M) | F56774 |
| 2492 | Parra, Nathan | 6/1/2020 | Sunset / Shrader | 2125 | 6/1/2020 | 2125 | | Curfew (M) | G188447 |
| 2901 | Parrilla, Kevin Michael | 6/1/2020 | | | | | | Looting (F) | 5946909 |
| 648 | Parrish, Patrice | 5/30/2020 | 8th / Broadway | 2245 | 5/30/2020 | 2245 | | Curfew (M) | F72913 |
| 643 | Partida, Natalie | 5/30/2020 | 7th/Broadway (FI) | 2250 | 5/30/2020 | 2248 | | Curfew (M) | F71402 |
| 462 | Partington, Cole Benjamin | 5/30/2020 | 7th/Broadway | 0100 | 5/30/2020 | 0100 | | 80.02 Disobey Order (I) | E529673 |
| 3075 | PASCACIO, JOSHUA | 6/2/2020 | Western / Santa Monica | 2100 | 6/2/2020 | 2400 (0000) | | Curfew (M) | H149566 |
| 3958 | Pasillas, Hector | 6/3/2020 | 5818 Santa Monica | 0020 | | | | Curfew (M) | G136869 |
| 3631 | Passanisi, Christopher | 6/2/2020 | 4th / Broadway | 1955 | | | | Curfew (M) | G137672 |
| 770 | Pastor, Alberto | 5/30/2020 | 6th / Broadway | 2305 | | | | Curfew (M) | G183124 |
| 1714 | Pastrana, Cynthia | 5/31/2020 | 3rd / Spring | 2125 | 5/31/2020 | 2125 | | Curfew (M) | G183825 |
| 953 | Pate, Jayesh | 5/30/2020 | 9th / Grand | 2010 | | | | Curfew (M) | G183181 |
| 2093 | Pate, Levar | 6/1/2020 | | | | | | CCW passenger (F) | 5946896 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4058 | Patel, Anish | 6/1/2020 | | | | | | ADW w/Firearm (F) | 5946942 |
| 3448 | Patient, Michael | 6/2/2020 | 4th / Hill | 2030 | 6/2/2020 | 2030 | | Curfew (M) | G189455 |
| 1437 | Patillo, Jelani | 5/31/2020 | 10th / Santa Monica | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G103587 |
| 682 | PATORA, JOSHUA | 5/30/2020 | 2nd / Spring | 0400 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102772 |
| 866 | PATRICK, ROGER | 5/30/2020 | Rosewood/Fairfax | 2235 | | | | Disobey Order (M) | RFC L65388 |
| 1722 | Patterson, Danta | 5/31/2020 | Santa Monica / Overland | 2020 | | | | Curfew (M) | E940547 |
| 1110 | PATTERSON, HAMISH Kevin | 5/30/2020 | Fairfax/Rosewood | 2100 | | | | Disobey Order (M) | RFC J05864 |
| 1480 | Patzan, Enrique Aleandro Munoz | 5/31/2020 | 10th / Santa Monica | 2045 | | | | Curfew (M) | G183781 |
| 819 | Payes, Priscilla | 5/30/2020 | 8th/Broadway (FI) | | 5/30/2020 | 2245 | 5/31/20 0056 | Misd. Warrant | H62911 |
| 223 | Payne, Matthew Alexander | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188311 |
| 929 | Pea, Paula | 5/30/2020 | 8th / Broadway | 2250 | 5/30/2020 | 1050 (?) | 5/31/20 0221 | Curfew (M) | F71341 |
| 925 | PEA, PAULA EQUILLA MAKAMAE | 5/30/2020 | | | | | | Curfew (M) | F71341 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Peake, Leliye | 6/2/2020 | Olympic / Figeuroa | 1920 | | | | Curfew (M) | E174618 |
| 1851 | Pearl, Christopher | 6/1/2020 | Sunset / Shrader | 2115 | 6/1/2020 | 2100 | | Curfew (M) | G188551 |
| 2045 | PEAVY, ASHTON LEE | 6/1/2020 | | | | | | Curfew (M) | G87246 |
| 2956 | PEDROZA, DANIELLE ALIZAH | 6/1/2020 | Sherman Way / Van Nuys | 1900 | | | | Curfew (M) | RFC G87100 |
| 3410 | Peixoto, Jefferey | 6/2/2020 | 8th / Crenshaw | 2044 | 6/2/2020 | 2044 | | Curfew (M) | G189261 |
| 3536 | Pelico, Franco | 6/2/2020 | 6th / Los Angeles | 2315 | 6/2/2020 | 2315 | | Curfew (M) | H149273 |
| 789 | Pemberton, Austin Emanuel | 5/30/2020 | BLANK (FI) | | 5/30/2020 | 0035 | | Disobey Order (M) | G188355 |
| 1430 | Pena, Alan Horlando Joya | 5/31/2020 | 30th / Hill | 0110 | | | | Curfew (M) | G103489 |
| 2294 | PENA, CHRISTOPHER | 6/1/2020 | 4th / Main | 1854 | | | | Curfew (M) | G103652 |
| 1650 | Pena, Daisy | 5/31/2020 | BLANK | 0145 | | | | Curfew (M) | G089072 |
| 1030 | Pena, David | 5/30/2020 | 1st/Spring (BLANK FI) | 0145 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654086 |
| 717 | PENA, LOUIS | 5/30/2020 | 1st / Spring | 2200 | | | | Disobey Order (M) | G182244 |
| 3172 | PENA, OSCAR RAFAEL | 6/2/2020 | Santa Monica / Van Ness | 2020 | | | | Curfew (M) | G136942 |
| 1934 | Penado, Daniel | 6/1/2020 | Cosmo / Selmo | 1930 | 6/1/2020 | 1930 | | Curfew (M) | G183509 |
| 1936 | PENADO, JOSE | 6/1/2020 | Hollywood / Cahuenga | 2255 | | | | Curfew (M) | RFC G87585 |
| 3550 | Penaloza, Ashley | 6/2/2020 | 3rd/Main | 1930 | 6/2/2020 | 1910 | | Curfew (M) | H149365 |
| 3428 | Penaloza-Martinez, Israel | 6/2/2020 | 3rd/Main | 1915 | 6/2/2020 | 1915 | | Curfew (M) | G189368 |
| 2016 | Peneleu, Carlos Enrique | 6/1/2020 | | | | | | Looting (F) | 5946928 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1953 | Peneleu, Elizabeth | 6/1/2020 | | | | | | Looting (F) | 5946833 |
| 1733 | Penn, Mikayla | 5/31/2020 | Spring / Tempe | 2015 | | | | Curfew (M) | G041304 |
| 924 | Penna, Robert Lucas | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102694 |
| 2331 | PENNINGTON, BLAIR | 6/1/2020 | Gregory / El Centro | 2000 | | | | Curfew (M) | G182826 |
| 3797 | Pennington, Curtis II | 6/2/2020 | Broadway / Olympic | 2217 | 6/2/2020 | 2217 | | Curfew (M) | H149387 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2212 | PENSAMIENTO, TALISA | 6/1/2020 | Sunset / Shreader | 2030 | | | | Curfew (M) | G098783 |
| 3079 | Peralta, Jose Armando Jr | 6/2/2020 | 39th/Crenshaw | 2200 | | | | 45.03 Curfew (M) to 8.78 | F176216 |
| | Percy, Jason | 6/1/2020 | 5th / Spring | 1830 | | | | Curfew (M) | G183502 |
| 3271 | Pereira, Emily | 6/2/2020 | 8th / Crenshaw | 2040 | 6/2/2020 | 2040 | | Curfew (M) | 57689 |
| 1730 | Pereyiza, Jacob | 5/31/2020 | Temple / Spring | 2050 | 5/31/2020 | 2050 | | Curfew (M) | G183841 |
| 812 | Perez, Aaron | 5/30/2020 | 7th / Broadway | 2300 | | | | Curfew (M) | H018865 |
| | Perez, Alex | 6/3/2020 | BLANK | 2300 | | | | Curfew (M) | RFC H22120 |
| 2656 | PEREZ, ALEXIS | 6/1/2020 | | | | | | Curfew (M) | G87421 |
| | Perez, Angel Eddie | 6/1/2020 | 10101 Wilshire Bl | 1945 | | | | 80.02 Disobey Order (I) to (M) | G138461 |
| 1011 | Perez, Angelica | 5/30/2020 | 8th / Broadway | 2200 | 5/30/2020 | 2330 | 5/31/20 0127 | Curfew (M) | F71307 |
| 1769 | Perez, Antiza | 5/31/2020 | 6th / Broadway | 0020 | | | | Curfew (M) | G183183 |
| 1420 | Perez, Aylin | 5/31/2020 | 1st / Spring | 2015 | 5/31/2020 | 2015 | | Curfew (M) | G041583 |
| 3163 | Perez, Brian | 6/2/2020 | Sepulveda / Lanark | 2345 | | | | Curfew (M) | G137782 |
| 165 | Perez, Brian Steven | 5/29/2020 | 6th/Spring | 2240 | BLANK (FI) | 2240 | | 80.02 Disobey Order (I) | E654101 |
| 2668 | PEREZ, CARLOS GEO | 6/1/2020 | Fountain / Vine | 1920 | | | | Curfew (M) | RFC G87529 |
| 3680 | PEREZ, CRISTOPHER DEMETRI | 6/2/2020 | Van Ness / Elmwood | 2000 | | | | Curfew (M) | G137697 |
| 1255 | Perez, Ignacio (Perez, Estaban FI) | 5/31/2020 | 100 E 3rd | 2120 | 5/31/2020 | 2125 | | Curfew (M) | RFC L64483 |
| 1376 | Perez, Issayc | 5/31/2020 | | | | | | Looting (F) | 5945722 |
| 784 | Perez, Jaime | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188333 |
| 2630 | PEREZ, JERONIMO | 6/1/2020 | Sherman Way / Van Nuys | 1951 | | | | Curfew (M) | RFC G87261 |
| 749 | Perez, Jesus Martin Gregorio | 5/30/2020 | 1243 Olive St | 2345 | | | | Curfew (M) | G183025 |
| 3598 | Perez, Jonathan | 6/2/2020 | Santa Monica / Van Ness | 2105 | | | | Curfew (M) | G136856 |
| 2521 | Perez, Jose | 6/1/2020 | Leland E/O Vine (FI) | | 6/1/2020 | 1924 | | Curfew (M) | G188542 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3090 | Perez, Jose | 6/2/2020 | Elmwood / Van Ness | 2320 | | | | Curfew (M) | G136840 |
| 1419 | Perez, Jose | 5/31/2020 | 7th / Spring | 2330 | 5/31/2020 | 2300 | | Curfew (M) | G041562 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1379 | Perez, Joseph | 5/31/2020 | | | | | | Looting (F) | 5945865 |
| 2144 | Perez, Joseph | 6/1/2020 | 2nd / Los Angeles | 0020 | 5/31/2020 | 2130 | 5/31/20 2355 | Curfew (M) | F71272 |
| 2879 | PEREZ, KARISSA | 6/1/2020 | | | | | | Curfew (M) | G099074 |
| 1080 | PEREZ, LOUIE ERNESTO | 5/30/2020 | 2nd / Spring | 0400 | | | | Disobey Order (M) | G102771 |
| 1147 | Perez, Miguel | 5/31/2020 | 2nd / Spring | 2145 | 5/31/2020 | 2145 | | Curfew (M) | H019326 |
| 3046 | Perez, Miguel | 6/2/2020 | Santa Monica/Gordon (FI) | | 6/2/2020 | 2108 | | Curfew (M) | F71489 |
| 3140 | Perez, Osvaldo | 6/2/2020 | 5th / Broadway | 2030 | 6/2/2020 | 2030 | | Curfew (M) | F71436 |
| 1233 | Perez, Santos | 5/31/2020 | | | | | | Curfew (M) | G103454 |
| 3907 | PEREZ, VINCENT | 6/2/2020 | | | | | | Looting (F) | 5947447 |
| 524 | Perez. Issayc | 5/30/2020 | | | | | | Looting (F) | 5945659 |
| 2617 | PEREZ-PEREZ, LAZARO | 6/1/2020 | Sherman Way / Van Nuys | 1915 | | | | Curfew (M) | RFC G87221 |
| 3793 | Perez-Sanchez, Osvaldo | 6/2/2020 | 400 Hill | 2130 | 6/2/2020 | 2130 | | Curfew (M) | H019453 |
| 494 | Perezvera, Fernando | 5/30/2020 | | | | | | Looting (F) | 5944440 |
| 1375 | Perianzabustama, Jose | 5/31/2020 | | | | | | RSP (F) | 5945712 |
| 1382 | Perlera, Cristhian | 5/31/2020 | | | | | | Looting (F) | 5945896 |
| 1156 | Perry, Anthony | 5/31/2020 | 3rd / Ogden | 2245 | | | | Curfew (M) | G089032 |
| 33 | Perry, Caleb Maurice | 5/29/2020 | 6th/Spring | 2240 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529542 |
| 322 | Perry, Nicholas Taylor | 5/30/2020 | Fairfax/Rosewood | 2345 | | | | 80.02 Disobey Order (M) | G089081 |
| 3224 | Perry, Tara | 6/2/2020 | 726 Lorraine | 2100 | BLANK (FI) | 2100 | | Curfew (M) | F57612 |
| 3578 | Perryman, Dajuan Marquel | 6/2/2020 | | | | | | Curfew (M) | D104423 |
| 2587 | PESCADOR, MANUEL | 6/1/2020 | 4612 Santa Monica | 2325 | | | | Curfew (M) | G191249 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 785 | Peterson, Paige Amyre | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188344 |
| 585 | Peterson, Tiffany | 5/30/2020 | 1st/Spring (BLANK FI) | 0005 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654072 |
| 3412 | Petr, Andrew | 6/2/2020 | 8th / Crenshaw | 2050 | 6/2/2020 | 2050 | | Curfew (M) | G189271 |
| 1029 | Petrie, Bryanna | 5/30/2020 | 7th/Broadway | 0100 | | | | 80.02 Disobey Order (I) | E529732 |
| 1667 | Petrosyon, Susana | 5/31/2020 | 7th / Spring | 2300 | 5/31/2020 | 2300 | | Curfew (M) | G041342 |
| 3182 | Petrucci, Francesca | 6/2/2020 | 4th / Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | G189457 |
| 473 | Pettigrew, Kendrick | 5/30/2020 | 8th / Broadway | 2300 | 5/30/2020 | 2300 | 5/31/20 0152 | Curfew (M) | F71239 |
| 1929 | Petty, Madison | 6/1/2020 | | | | | | Looting (F) | 5945815 |
| 897 | Pham, Alexander | 5/30/2020 | Fairfax/Rosewood | 2035 | | | | 80.02 Disobey Order (I) to (M) | G089101 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2210 | PHELLEPS, TIMOTHY | 6/1/2020 | 5th / Main | 2310 | | | | Curfew (M) | G098775 |
| 386 | Phelps, Steven | 5/30/2020 | | | | | | Looting (F) | 5945289 |
| 2666 | PHILLIPS, BRODRICK | 6/1/2020 | Cosmo / Selmo | 1950 | | | | Curfew (M) | RFC G87525 |
| 3334 | Phillips, Daemariyae | 6/2/2020 | 1st / Olive | 0215 | | | | Curfew (M) | C339205 |
| 652 | Phillips, Danial Thomas | 5/30/2020 | 1st/Spring | 0400 | | | | 80.02 Disobey Order (I) | G102626 |
| 2850 | PHILLIPS, GERALD | 6/1/2020 | Selma / Cosmo | 1950 | | | | Curfew (M) | RFC G87545 |
| 763 | Phillips, Kurtis | 5/30/2020 | 6th / Hill | 2145 | | | | Curfew (M) | G183103 |
| 2488 | Phllips Jr., Yance | 6/1/2020 | Broadway / Olympic | 2310 | 6/1/2020 | 0010 | | Curfew (M) | G183987 |
| 3626 | Phol, Peter | 6/2/2020 | 4th / Broadway | 1935 | | | | Curfew (M) | G137685 |
| 1183 | Pieper, Daniel | 5/31/2020 | 8th / Hill | 0015 | | | | Curfew (M) | G182801 |
| 3396 | Pierce, Aley | 6/2/2020 | | | | | | Curfew (M) | G182938 |
| | Pierce, Danica Andrea | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188247 |
| 698 | Pierre, Oglesby Ernest | 5/30/2020 | 6th / Broadway | 2305 | | | | Curfew (M) | G103487 |
| 1471 | Pierrot, Christopher | 5/31/2020 | 3rd / Spring | 2250 | 5/31/2020 | 2250 | | Curfew (M) | G183625 |
| 2310 | PIERSON, COURTNEY | 6/1/2020 | | | | | | Curfew (M) | G103678 |
| 171 | Pierson, Courtney Karen | 5/29/2020 | 2nd/Spring (BLANK FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654108 |
| 3051 | Pilgriam, Kenton | 6/2/2020 | 8th / Lorraine | 2040 | 6/2/2020 | 0040 | | Curfew (M) | H149370 |
| 3260 | Pineda, Amanda | 6/2/2020 | 8th / Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | 57614 |
| 3255 | Pineda, Andrea | 6/2/2020 | 5th / Spring | 1940 | 6/2/2020 | 1940 | | Curfew (M) | 56779 |
| 275 | Pineda, Betsy | 5/30/2020 | | | | | | Looting (F) | 5945220 |
| 1815 | Pineda, Damian | 6/1/2020 | 5th / Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189362 |
| 3785 | Pineda, Matias | 6/2/2020 | | | | | | Curfew (M) | E176284 |
| 3987 | Pineda, Maykyn | 6/3/2020 | 5818 Santa Monica | 1215 | | | | Curfew (M) | G136886 |
| 2336 | PINEDA, MYNOR | 6/1/2020 | El Centro / Gregory | 2040 | | | | Curfew (M) | G182832 |
| 3652 | Pineda-Huerta, Adriana | 6/2/2020 | 5th / Broadway | 1945 | | | | Curfew (M) | G137667 |
| 2672 | PINEDO, ERIK | 6/1/2020 | Van Nuys / Sherman Way | 2200 | | | | Curfew (M) | RFC G87541 |
| 2506 | Pipal, Katherine | 6/1/2020 | 5th / Main | 1910 | 6/1/2020 | 1910 | | Curfew (M) | G188474 |
| 2138 | Pirassol, Helton | 6/1/2020 | 3rd / Olive | 0010 | 5/31/2020 | 2200 | 5/31/20 2350 | Curfew (M) | F56755 |
| 1883 | Pittman, Iris | 6/1/2020 | Sunset / El Centro | 2000 | 6/1/2020 | 2000 | 6/1/20 2312 | Curfew (M) | F71367 |
| | Pitts, Christian | 5/31/2020 | Sepulveda / Howard Hughes | 2300 | | | | Curfew (M) | D270671 |
| 370 | Pitts, Dominic | 5/30/2020 | | | | | | Looting (F) | 5945293 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55 | Pitts, La Crecia | 5/29/2020 | | | | | | Fail to Disperse (M) | E654162 |
| 1574 | Pitts, Matthew | 5/31/2020 | 7th / Broadway | 0045 | | | | Curfew (M) | RFC L65421 |
| 3431 | Pixlar, Edy Dominguez | 6/2/2020 | BLANK (8th/Crenshaw FI) | 2130 | 6/2/2020 | 2130 | | Curfew (M) | G189373 |
| 2116 | PIZARRO, RYAN | 6/1/2020 | Winston / Los Angeles | 1950 | | | | Curfew (M) | C339695 |
| 1327 | Pla, Ricardo | 5/31/2020 | | | | | | Looting (F) | 5768801 |
| 3189 | Placencia, Jennifer | 6/2/2020 | 8th / Crenshaw | 0100 | | | | Curfew (M) | 57723 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3807 | PLACIDE, MAURICE | 6/2/2020 | | | | | | Looting (F) | 5947288 |
| 707 | Plancarte, Giovany | 5/30/2020 | 4th / Broadway | 2350 | | | | Curfew (M) | G182141 |
| 1093 | Pleas, Michael | 5/30/2020 | 3rd / Broadway | 2200 | | | | Curfew (M) | G103503 |
| 3235 | Poe, Kalin | 6/2/2020 | 8th / Broadway | 2053 | | | | Curfew (M) | H149385 |
| 269 | Poe, Steven Christian | 5/29/2020 | Spring/Temple (BLANK FI) | 2200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188203 |
| 1246 | Poghostan, Tigran | 5/31/2020 | 3rd / Spring | 2325 | 5/31/2020 | 2125 | | Curfew (M) | G183686 |
| 1023 | Poke, Felix Landris | 5/30/2020 | 9th / Broadway | 2330 | | | | Curfew (M) | G183051 |
| 2867 | Poladian, Andre | 6/1/2020 | Main / Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183457 |
| 1389 | Poland, David | 5/31/2020 | Fairfax / Rosewood | 0025 | | | | Curfew (M) | F36921 |
| 2180 | Polsky, Aaron Daniel | 6/1/2020 | Sunset / El Centro | 2108 | 6/1/2020 | 1905 | | Curfew (M) | G041334 |
| 2970 | Pomerantz, Ariel | 6/1/2020 | Sunset / El Centro | 2105 | 6/1/2020 | 1915 | | Curfew (M) | G183743 |
| 803 | Ponce, Jaime | 5/30/2020 | 7th/Broadway (FI) | | 5/30/2020 | 2050 | | Curfew (M) | H018821 |
| 3599 | Ponce, Luis | 6/2/2020 | Santa Monica / Van Ness | 2100 | | | | Curfew (M) | G136857 |
| 262 | Ponce, Sergio Daniel | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188312 |
| 2355 | PONTER, JAMES | 6/1/2020 | | | | | | Curfew (M) | G182929 |
| 2757 | POOL, HARVEY | 6/1/2020 | Van Nuys / Milbrand | 2255 | | | | Curfew (M) | RFC L64513 |
| 1386 | Pool, Miravez Angel | 5/31/2020 | | | | | | Curfew (M) | E614511 |
| 1237 | Pool, Tyler | 5/31/2020 | | | | | | Looting (F) | 5945376 |
| 4001 | Pope, La Dinise | 6/4/2020 | | | | | | Curfew (M) | K60142 |
| 3343 | POPLUS, MARCIA | 6/2/2020 | 8th / Crenshaw | 2250 | | | | Curfew (M) | F52266 |
| 2179 | Popov, Feodor | 6/1/2020 | Sunset / El Centro | 2105 | 6/1/2020 | 1922 | | Curfew (M) | G041333 |
| 1397 | Porter, Vernell | 5/31/2020 | Central / Washington | 2300 | 5/31/2020 | 2300 | 6/1/20 0213 | Curfew (M) | F71348 |
| 1491 | Portillo, Maldonado Jelsson | 5/31/2020 | 2nd / Broadway | 2010 | 5/31/2020 | 2210 | | Curfew (M) | G183884 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1987 | Portillo, Ruth | 6/1/2020 | Melrose/Alta Vista | 2034 | | | | Curfew (M) | H147604 |
| 3904 | Portillo-Segovia, Emely | 6/2/2020 | 8th / Crenshaw | 2120 | 6/2/2020 | 2120 | | Curfew (M) | F71568 |
| 1514 | Portillo-Vega, Oscar | 5/31/2020 | 2nd / Spring St (FI) | | 5/31/2020 | 2215 | | Curfew (M) | H019205 |
| | Portukalian, Josiah | 6/1/2020 | El Centro / Gregory | 1808 | 6/1/2020 | 1800 | | Curfew (M) | G188581 |
| 2595 | POSEY, KENNETH | 6/1/2020 | Wilcox/Cole | 2206 | | | | 80.06 Disobey Order (I) to 80.02 | G191287 |
| 4056 | Posey, Noel | 6/2/2020 | | | | | | Looting (F) | 5947145 |
| 1105 | POTTERO-CARMAZZI, MARIO | 5/30/2020 | 444 Fairfax Ave. | 1845 | | | | Disobey Order (M) | RFC J05883 |
| 1046 | Powell, Justin Allen | 5/30/2020 | 1st / Broadway | 0040 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102748 |
| 3774 | Pozo, Carla | 6/2/2020 | 3rd / Los Angeles | 2105 | | | | Curfew (M) | G137676 |
| 2326 | PRADO, LESLIE | 6/1/2020 | | | | | | Curfew (M) | G138566 |
| 2114 | PRANIAHINA, ANASTASIYA | 6/1/2020 | | | | | | Curfew (M) | C339691 |
| 3310 | Preble, Arlene (Prevel Arleene FI) | 6/2/2020 | 8th / Crenshaw | 2115 | 6/2/2020 | 2115 | | Curfew (M) | 71539 |
| 232 | Preciado, Timothy James | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188273 |
| 3367 | Preiner, Drew | 6/2/2020 | Broadway S/O 4th (FI) | | 6/2/2020 | 2030 | | Curfew (M) | F71492 |
| 123 | Prendergast, Taylor Marie | 5/29/2020 | 2nd / Spring | 2330 | 5/29/2020 | 2200 | | 80.02 Disobey Order (I) | E529705 |
| 2829 | Presley, Keira Raquel | 6/1/2020 | Wilcox/Cole | 2000 | | | | 80.06 Disobey Order (I) | G191228 |
| 3949 | Pressly, James | 6/2/2020 | Wilton / Rosewood | 1955 | 6/2/2020 | 1955 | | Curfew (M) | H149323 |
| 3857 | PRESSMAN, SAMUEL JACK | 6/2/2020 | VanNess / Maplewood | 1955 | 6/2/2020 | 1955 | | Curfew (M) | G189591 |
| 140 | PRESTEFANO, JOSEPH WILLIAM | 5/29/2020 | 1st / Spring | 2345 | | | | Disobey Order (M) | E529753 |
| 1790 | Preston, Cassandra | 5/31/2020 | 1st / Spring | 2013 | 5/31/2020 | 0813 | | Curfew (M) | G041383 |
| 1890 | PRESTON, DARIUS | 6/1/2020 | Cahuenga / Hollywood | 2300 | | | | Curfew (M) | RFC G87306 |
| 507 | Prevost, Bernard | 5/30/2020 | | | | | | Looting (F) | 5945084 |
| 704 | Prevost, Bernard | 5/30/2020 | 6th / Hill | 2120 | | | | Curfew (M) | G103542 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2425 | Price, Jaoa | 6/1/2020 | Vine / Lelano | 1910 | 6/1/2020 | 1910 | | Curfew (M) | G183524 |
| | Price, Jason | 6/1/2020 | Cahuenga / Yucca | 2120 | | | | Curfew (M) | H019541 |
| 3052 | Price, Marcus | 6/2/2020 | 1st / Spring | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189557 |
| 3514 | Price. Asher | 6/2/2020 | 8th / Crenshaw | 2105 | 6/2/2020 | 2105 | | Curfew (M) | H019514 |
| | Pridmore, John Andrew | 5/29/2020 | BLANK | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188284 |
| 2021 | PRIMM, RAEGAN | 6/1/2020 | 14728 Gilmore | 2020 | | | | Curfew (M) | RFC G87562 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2095 | Proby, Muralvion | 6/1/2020 | | | | | | Looting (F) | 5946911 |
| 163 | Proffit, Justus | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E654099 |
| 2160 | Prospere, Natika (Kacey, Mel 8/26/1987 FI) | 6/1/2020 | Sunset / Gordon | 1900 | 6/1/2020 | 1900 | 6/1/2020 2316 | Curfew (M) | F71369 |
| 1850 | PROVOST, JOSHUA | 6/1/2020 | Sunset / El Centro | 2020 | 6/1/2020 | 2020 | 6/2/20 0013 | Curfew (M) | F71315 |
| 2324 | Prows, Daniel | 6/1/2020 | Wilcox / Schrader | 2100 | | | | Curfew (M) | G138528 |
| 4055 | Pruitt, Brian | 6/2/2020 | | | | | | Looting (F) | 5947152 |
| 3166 | Puga, Daniel Alejandro Martinez | 6/2/2020 | 1330 W 253rd | 1915 | | | | Curfew (M) | F94052 |
| 2482 | Puga, Jerman | 6/1/2020 | 729 S Main | 0255 | 6/1/2020 | 0205 | | Curfew (M) | G183914 |
| 2044 | PUGH, LAMONT NICHOLAS | 6/1/2020 | | | | | | Curfew (M) | G87244 |
| 775 | Puig, Tristan Eric | 5/30/2020 | 112 W 9th | 2200 | | | | Curfew (M) | G183166 |
| | Quevedo, Brafael | 6/1/2020 | 10101 Wilshire Bl | 2116 | | | | Curfew (M) | G098782 |
| | Quezada, Andrew Javier | 5/30/2020 | 7th/Broadway | 2220 | | | | Curfew (M) | F56745 |
| 2299 | QUIJAS, JOSE Martin | 6/1/2020 | 4th/Spring | 1845 | | | | Curfew (M) | G103662 |
| 2883 | Quinnie, Duane | 6/1/2020 | 727 Vine St | 1941 | 6/1/2020 | 1941 | | Curfew (M) | G183581 |
| 3869 | Quintero, Destiny Nicole | 6/2/2020 | Van Ness/Maplewood (FI) | | 6/2/2020 | 2000 | | Curfew (M) | G189459 |
| 3931 | Quintero, Jorge | 6/2/2020 | | | | | | Curfew (M) | G137742 |
| 226 | Qvijas, Ernesto (Quijas, Ernesto FI) | 5/29/2020 | 7th/Broadway (FI) | | BLANK (FI) | 0110 | | Disobey Order (M) | G188314 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2959 | RABBE, ALEXANDER | 6/1/2020 | Main/5th | 1905 | | | | Curfew (M) | G098768 |
| 3925 | Rachio, Najar | 6/2/2020 | 5th/Main | 0045 | | | | Curfew (M) | G099283 |
| 2743 | RAE, SALINA | 6/1/2020 | Sherman Way/Van Nuys | 1920 | | | | Curfew (M) | RFC L64476 |
| 18 | Rafael, Jose | 5/29/2020 | 1st/Spring | 2000 | 5/30/2020 | 2000 | | 80.02 Disobey Order (I) | E529684 |
| 1066 | Rah, Raynolo | 5/30/2020 | 7th/Hope | 0135 | | | | Curfew (M) | RFC L65465 |
| 720 | Rahman, Neal | 5/30/2020 | 7th/Broadway (Spring / 1st FI) | 0330 | 5/29/2020 | 2000 | | 80.02 Disobey Order (I) | G182301 |
| 2777 | Rainey, Jeremy | 6/1/2020 | 8th/Hill | 0005 | 5/31/2020 | 2355 | | Curfew (M) | G041563 |
| 969 | RAINVILLE, AUSTIN Roger | 5/30/2020 | Fairfax/Rosewood | 2053 | | | | 80.02 Disobey Order (I) | RFC J05885 |
| 3398 | Rajkovic, Ada | 6/2/2020 | 3rd/Main | 1915 | 6/2/2020 | 1915 | | Curfew (M) | G183458 |
| 1923 | Ramey, Dylan | 6/1/2020 | 5th/Main | 1945 | 6/1/2020 | 1945 | | Curfew (M) | G189308 |
| 2091 | Ramirez, Aaron | 6/1/2020 | | | | | | Looting (F) | 5946857 |
| 258 | Ramirez, Adrian | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188275 |
| 2509 | Ramirez, Alea | 6/1/2020 | Vine/Leland | 1910 | 6/1/2020 | 1910 | | Curfew (M) | G188483 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1611 | Ramirez, Alejandro Alan | 5/31/2020 | La Brea/Melrose | BLANK | | | | Curfew (M) | H147643 |
| 954 | Ramirez, Andrew Daniel | 5/30/2020 | 6th/Spring (200 S Spring FI) | 0115 | 5/30/2020 | 0045 | | 80.02 Disobey Order | G188222 |
| 1359 | Ramirez, Christina | 5/31/2020 | | | | | | Att Burglary (F) | 5945557 |
| 4047 | Ramirez, Crist | 6/1/2020 | | | | | | Burglary (F) | 5945857 |
| 721 | Ramirez, Cristian | 5/30/2020 | 2nd/Spring | 0340 | | | | 80.02 Disobey Order (I) | G182302 |
| 3713 | Ramirez, Daniela | 6/2/2020 | Main/Olympic | 2145 | 6/2/2020 | 2145 | | Curfew (M) | G189458 |
| 3563 | Ramirez, Daygorro | 6/2/2020 | 530 S Los Angeles | 2315 | | | | Curfew (M) | H149394 |
| 2216 | Ramirez, Erick | 6/1/2020 | 5th/Main | 1900 | | | | Curfew (M) | G099066 |
| 1631 | Ramirez, Erik | 5/31/2020 | Melrose/Poinsettia | 0031 | | | | Curfew (M) | G089165 |
| | Ramirez, Fabian Anthony | 6/1/2020 | Van Nuys/Archwood | 2240 | | | | Curfew (M) | RFC G87485 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 779 | Ramirez, Francisco Javier | 6/1/2020 | Broadway/7th | 0120 | 6/1/2020 | 0010 | | Curfew (M) | G183910 |
| 1403 | Ramirez, Gabriel | 5/31/2020 | 2nd/Los Angeles | 2140 | 5/31/2020 | 2140 | 6/1/20 0001 | Curfew (M) | F71408 |
| 1743 | Ramirez, Gabriela | 5/31/2020 | Temple/Spring | 2040 | 5/31/2020 | 2040 | | Curfew (M) | G041302 |
| 1683 | Ramirez, George | 5/31/2020 | Waring/La Brea | 0005 | | | | Curfew (M) | E940523 |
| 2860 | Ramirez, Jayson | 6/1/2020 | | | | | | Burglary (F) | 5945925 |
| 739 | Ramirez, Kimberly Lopez | 5/30/2020 | 1243 Olive Av | 2335 | | | | Curfew (M) | G182703 |
| 1360 | Ramirez, Marina Angeline | 5/31/2020 | | | | | | Burglary (F) | 5945580 |
| 549 | Ramirez, Mario | 5/30/2020 | 8th/Broadway | 0115 | 5/30/2020 | 0115 | | 80.02 Disobey Order (I) | E529637 |
| 663 | Ramirez, Martin | 5/30/2020 | Spring / 1st (FI) | | 5/29/2020 | 2000 | | Disobey Order (M) | G102689 |
| 2338 | RAMIREZ, MONICA | 6/1/2020 | 4th/Spring | 2050 | | | | Curfew (M) | G182834 |
| 2947 | Ramirez, Ramone Enrique | 6/1/2020 | | | | | | Looting (F) | 5946437 |
| 9 | Ramirez, Rex | 5/29/2020 | 2nd/Spring (Spring / 1st FI) | 2230 | 5/29/2020 | 2315 | | 80.02 Disobey Order (I) | E529642 |
| 227 | Ramirez, Sasha Elise | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188267 |
| 2718 | RAMON, OCTAVIO HUERTA | 6/1/2020 | Bellaire/Sherman Way | 2240 | | | | Curfew (M) | RFC G87683 |
| 2775 | Ramon, Yesenia | 6/1/2020 | Valerio/Van Nuys | 2330 | | | | Curfew (M) | RFC G87668 |
| 2171 | RAMOS, AMY | 6/1/2020 | La Brea/Sunset | 1900 | 6/1/2020 | 1900 | 6/1/20 2309 | Curfew (M) | F71421 |
| 3234 | Ramos, Daniela | 6/2/2020 | 8th/Crenshaw | 2120 | 6/2/2020 | 2120 | | Curfew (M) | 57665 |
| 918 | Ramos, Debbie | 5/30/2020 | 8th/Hill | 2210 | 5/30/2020 | 2210 | | Curfew (M) | F71230 |
| 3415 | Ramos, Gene | 6/2/2020 | 1st/Spring | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189312 |
| 1843 | RAMOS, JESSE | 6/1/2020 | | | | | | Curfew (M) | G87082 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 361 | Ramos, Jose | 5/30/2020 | 7th/Broadway | 0410 | 5/30/2020 | 0410 | | 80.02 Disobey Order (I) | G188394 |
| 214 | Ramos, Jovan | 5/29/2020 | 12th/Main (Spring / 1st FI) | 2300 | 5/29/2020 | 2200 | | 80.02 Disobey Order (I) | G188291 |
| 644 | Ramos, Sandy | 5/30/2020 | 747 N Broadway | 2250 | 5/30/2020 | 2250 | | Curfew (M) | F72903 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 365 | Ramos, Victor | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2200 | 5/31/20 0346 | Curfew (M) | F71251 |
| 625 | Rancifer, Danetta | 5/30/2020 | 8th/Broadway | 2250 | 5/30/2020 | 2300 | 5/31/20 0156 | Curfew (M) | F71206 |
| | Randall, Sarah | 5/29/2020 | Spring N/O 1st | 2340 | 5/29/2020 | 2340 | | 80.02 Disobey Order (I) | E529596 |
| 2174 | Randolph, Paige | 6/1/2020 | | | | | | Curfew (M) | G041325 |
| 2175 | Rangel, Omar | 6/1/2020 | 2711 E. Olympic (FI) | | 6/1/2020 | 2350 | | Curfew (M) | G041327 |
| 772 | Rankin, Anthony | 5/30/2020 | 4th/Hill | 2210 | | | | Curfew (M) | G183143 |
| 2804 | Ranoles, Cameron (Ranales, Camderon FI) | 6/1/2020 | Vine/Fountain (FI) | | BLANK (FI) | BLANK (FI) | | Curfew (M) | G183526 |
| 931 | Ransom, Jasmine | 5/30/2020 | 9th/Broadway | 2330 | | | | 80.02 Disobey Order (I) | G089187 |
| 2556 | Raposo, Don Olivera | 6/1/2020 | Main/Winston | 1910 | | | | Curfew (M) | G183500 |
| 1822 | Rashmi, Pandian | 6/1/2020 | Sunset/Schrader | 2130 | | | | Curfew (M) | G099984 |
| | Raskin, Eli Nathaniel | 5/29/2020 | 12th/Main (Spring S/O Temple FI) | 2300 | 5/30/2020 | 1235 (AM/PM?) | | 80.02 Disobey Order (I) | G188243 |
| 3005 | RAVARE, BRANDON | 6/1/2020 | | | | | | Curfew (M) | C339944 |
| | Rawls, Arneisha | 5/31/2020 | Los Angeles/15th | 2310 | | | | Curfew (M) | E328547 |
| 3361 | Rawson, Faith | 6/2/2020 | Crenshaw/8th | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F71456 |
| 1691 | Raymond, Jurae | 5/31/2020 | | | | | | RSP (F) | 5945216 |
| 1728 | Raymonde, Justin | 5/31/2020 | 6th/Broadway | 0051 | | | | Curfew (M) | G183068 |
| 2173 | Rayner, Robert | 6/1/2020 | Sunset/El Centro | 2025 | 6/1/2020 | 2025 | 6/2/20 0026 | Curfew (M) | F71426 |
| 256 | Razo, Alexa | 5/29/2020 | 2nd/Spring (BLANK FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529550 |
| 1599 | Recendiz, Rodigo | 5/31/2020 | 9th/Santee | 0010 | | | | Curfew (M) | G089106 |
| 2532 | Recinos, Brian Andrew | 6/1/2020 | Sunset/Traitor | 2100 | 6/1/2020 | 2100 | | Curfew (M) | G188587 |
| 3466 | Recinos, Roque | 6/2/2020 | Bronson/Santa Monica | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189528 |
| 2134 | Recinos, Verenile | 6/1/2020 | Main/5th | 1130 | | | | Curfew (M) | C339954 |
| 1236 | Record, Stephen | 5/31/2020 | | | | | | Looting (F) | 5945372 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 161 | Redlitz, Jeffrey | 5/29/2020 | Spring / 1st | 2345 | 5/29/2020 | 2150 | | 80.02 Disobey Order (I) | E654097 |
| 1074 | REED, KRYSTAL Shanelle | 5/30/2020 | Fairfax/Rosewood | 2040 | | | | 80.02 Disobey Order (M) | RFC J05841 |
| 2011 | REED, LASHANAY | 6/1/2020 | 6121 Sunset | 2000 | 6/1/2020 | 2000 | 6/1/20 2303 | Curfew (M) | F71327 |
| 1831 | Reed, Tyson Terrell | 6/1/2020 | Leland e/o Vine | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G183520 |

Case 2:20-cv-05027-CBM-AS Document 163-7 Filed 08/04/22 Page 110 of 173 Page ID #:5090

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2549 | Reedy, Jason Wondemu | 6/1/2020 | 425 S Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189328 |
| 859 | REESE, TAYLOR | 5/30/2020 | | | | | | Disobey Order (M) | L65327 |
| 894 | Refua, Romero | 5/30/2020 | Fairfax/Oakwood | 2235 | | | | Disobey Order (M) | C315083 |
| 2281 | REGISTRE, MASNER JR | 6/1/2020 | Spring/5th | 1830 | | | | Curfew (M) | G103608 |
| 1460 | Reinalda, Linc James | 5/31/2020 | 7th/Broadway | 0140 | | | | Curfew (M) | G183070 |
| 1785 | Reinhardt, Corey | 5/31/2020 | | | | | | Burglary (F) | 5945735 |
| 2284 | REINHOLD, DANIEL | 6/1/2020 | | | | | | Curfew (M) | G103613 |
| 3230 | Reiter, Amanda Nicole | 6/2/2020 | Van Ness/Maywood | 2110 | | | | Curfew (M) | G136854 |
| | Remijio, Isacc | 6/2/2020 | Olympic/Hope | 1945 | | | | Curfew (M) | E174620 |
| 1193 | Remijo, Isacc | 5/31/2020 | 3rd/Wall | 0410 | | | | Curfew (M) | G182923 |
| 1159 | Ren, Charles | 5/31/2020 | | | | | | Looting (F) | 5945350 |
| 2407 | Rencher, Ayana Rachelle | 6/1/2020 | El Centro/Sunset | 2048 | 6/1/2020 | 1929 | | Curfew (M) | G183481 |
| 1035 | Renderos, Dennis Jonathan | 5/30/2020 | 7th/Broadway | 2340 | | | | Curfew (M) | RFC L65502 |
| 1583 | Renteria, Freddie | 5/31/2020 | Olympic/Georgia | 0135 | | | | Curfew (M) | RFC L65484 |
| 4000 | Resendiz, Irene | 6/3/2020 | 8th/Lorraine | 0044 | | | | Curfew (M) | G136925 |
| 1310 | Reveles, Ashley | 5/31/2020 | Wall/Boyd | 2115 | 5/31/2020 | 2115 | | Curfew (M) | RFC L64551 |
| 2552 | Reyes, Abraham | 6/1/2020 | Winston/Main | 1904 | 6/1/2020 | 1904 | | Curfew (M) | G189421 |
| 2362 | Reyes, Alberto | 6/1/2020 | Spring/1st | 1825 | | | | Curfew (M) | G182974 |
| | Reyes, Alejandro | 6/1/2020 | 11th/Main | 2207 | | | | Curfew (M) | E328552 |
| 3468 | Reyes, Alexander | 6/2/2020 | Los Angeles/6th | 2300 | 6/2/2020 | 2300 | | Curfew (M) | G189536 |
| 2919 | Reyes, Alison Jane | 6/1/2020 | 2nd/San Pedro | 1825 | 6/1/2020 | 1825 | | Curfew (M) | G183421 |
| 3996 | Reyes, Andy | 6/3/2020 | | | | | | Curfew (M) | A003982 |
| 2690 | REYES, ANGEL | 6/1/2020 | Sherman Way/Van Nuys | 1830 | | | | Curfew (M) | RFC G87622 |
| 2826 | REYES, FRANKLIN | 6/1/2020 | 5th/Spring | 1830 | | | | Curfew (M) | G103669 |
| 1819 | Reyes, Jaime | 6/1/2020 | 215 W 11th | 0150 | 5/31/2020 | 2355 | 6/1/20 0132 | Curfew (M) | F71279 |
| 424 | Reyes, Jenifer | 5/30/2020 | Broadway/8th | 2310 | 5/30/2020 | 2310 | 5/31/20 0209 | Curfew (M) | F71343 |
| | Reyes, Jonathan Christopher | 6/1/2020 | Main/11th | 2210 | | | | Curfew (M) | E829875 |
| 158 | Reyes, Jose | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E654092 |
| | Reyes, Jose Armando | 6/1/2020 | 8th/Gaffey | 0105 | | | | Curfew (M) | E577926 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 919 | Reyes, Joshua Peter | 5/30/2020 | Fairfax/Rosewood | 2010 | | | | 80.02 Disobey Order (M) | RFC L65350 |
| 3094 | Reyes, Juan | 6/2/2020 | Santa Monica/Vine | 0120 | | | | Curfew (M) | E931111 |
| 566 | Reyes, Luis | 5/30/2020 | 3rd/Broadway | 2155 | | | | Curfew (M) | E614426 |
| 3306 | Reyes, Michael | 6/2/2020 | 5th/Broadway (FI) | | 6/2/2020 | 2000 | | Curfew (M) | 71522 |
| 3624 | Reyes, Nelson | 6/2/2020 | | | | | | Curfew (M) | G137605 |
| 3117 | Reyes, Ubaldo | 6/2/2020 | 1st/Spring | 1920 | 6/2/2020 | 7:20 (1920 ?) | | Curfew (M) | G189424 |
| 2844 | REYNA, ALICIA | 6/1/2020 | 5th/Spring | 1830 | | | | Curfew (M) | G099062 |
| 2721 | REYNA, EDWARD | 6/1/2020 | Sherman Way/Van Nuys | 1840 | | | | Curfew (M) | RFC G87687 |
| 3095 | Reyna, Jose | 6/2/2020 | 359 Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | F57605 |
| 390 | Reynolds, Brandon | 5/30/2020 | | | | | | Looting (F) | 5945348 |
| 3704 | Reynolds, Michael | 6/2/2020 | Crenshaw/8th | 2140 | | | | Curfew (M) | G137942 |
| 1751 | Rheault, Michael | 5/31/2020 | Spring/3rd | 2345 | BLANK (FI) | BLANK (FI) | 5/31/20 2336 | Curfew (M) | F71240 |
| 2113 | RHOADS, KATELYNN | 6/1/2020 | | | | | | Curfew (M) | C339690 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3831 | Rhodes, Lenard | 6/2/2020 | 5818 Santa Monica | 2120 | | | | Curfew (M) | G136892 |
| 2978 | Rice, Arvin Noel | 6/1/2020 | | | | | | Looting (F) | 5946820 |
| | Rice, Candace Renee | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188262 |
| 2434 | Richard, Brandon | 6/1/2020 | 100 E Winston (FI) | | 6/1/2020 | 1900 | | Curfew (M) | G183536 |
| 1805 | Richard, Royell | 5/31/2020 | 2nd/Hope | 0145 | | | | Curfew (M) | G182704 |
| 1553 | Richard, Travon | 5/31/2020 | 3rd/Los Angeles | 2330 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64523 |
| 3691 | Richards, Andre Jorrod | 6/2/2020 | 5th/Broadway | 1955 | | | | Curfew (M) | G136829 |
| 2990 | RICHARDS, JUSTINE | 6/1/2020 | Cosmo/Selma | 2230 | | | | Curfew (M) | RFC G87522 |
| 883 | Richardson, Ezekial | 5/30/2020 | 3rd/Fairfax | 1530 | | | | 80.02 Disobey Order (M) | RFC L65343 |
| 1044 | Richardson, Stephen Joseph | 5/30/2020 | 7th/Broadway | 2330 | 5/30/2020 | 2330 | 5/31/20 0110 | Curfew (M) | H018862 |
| 1762 | Richee, Kenneth | 5/31/2020 | 8th/Hill | 0021 | | | | Curfew (M) | G183111 |
| 1172 | Ricks, Reginald | 5/31/2020 | | | | | | Looting (F) | 5945665 |
| 174 | RIEDLINGER, DANICA | 5/29/2020 | 2nd/Spring | 2200 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E654144 |
| 757 | Riley, Michelle | 5/30/2020 | 217 W 6th | 2359 | | | | Curfew (M) | G183066 |
| 2121 | RINCON, JASMINE | 6/1/2020 | Main/5th | 1857 | | | | Curfew (M) | C339792 |
| 3776 | RINCON, JOSEPH RICHARD | 6/2/2020 | Maplewood/Van Ness | 2120 | | | | Disobey Order (M) | G136814 |
| | Ringgenburger, Rebecca | 6/1/2020 | 10101 Wilshire Bl | 1910 | | | | 80.02 Disobey Order (I) | G098741 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3993 | Rios, Brian Jesus | 6/3/2020 | Lankershim/Cumpston | 2135 | 6/3/2020 | 2135 | | Curfew (M) | RFC J99101 |
| 1115 | Rios, Gabriel | 5/30/2020 | 7th/Broadway | 0120 | 5/30/2020 | 0120 | | 80.02 Disobey Order (I) | G188383 |
| 2405 | Rios, Michael | 6/1/2020 | 2nd/Broadway | 2115 | 6/1/2020 | 2040 | | Curfew (M) | G183477 |
| 2832 | Riva-De Neyra, Juan Carlos | 6/1/2020 | Schroeder/Sunset | 2100 | | | | Curfew (M) | G099861 |
| 2808 | Rivas, Frank | 6/1/2020 | | | | | | Looting (F) | 5946870 |
| 839 | RIVERA, ABEL | 5/30/2020 | Fairfax/Rosewood | BLANK | | | | Disobey Order (M) | RFC K92062 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3048 | Rivera, Ashley | 6/2/2020 | Broadway/5th | 2005 | | | | Curfew (M) | G137686 |
| 771 | Rivera, Daniel | 5/30/2020 | 9th/Grand | 2040 | | | | Curfew (M) | G183142 |
| 3187 | Rivera, Edwin | 6/2/2020 | Crenshaw/8th | 2130 | | | | Curfew (M) | G136915 |
| 1884 | Rivera, Henry | 6/1/2020 | Soto/Olympic | 2345 | 6/1/2020 | 2345 | | Curfew (M) | G041646 |
| 1199 | Rivera, Jason | 5/31/2020 | 213 S Spring | 2245 | 5/31/2020 | 2245 | | Curfew (M) | H019306 |
| 3900 | Rivera, Jason | 6/2/2020 | 3rd/Main (FI) | | 6/2/2020 | 1845 | | Curfew (M) | G189544 |
| 306 | Rivera, Joel | 5/30/2020 | Olympic/Flower | BLANK | | | | Curfew (M) | G182961 |
| 3681 | Rivera, Paul Eriberto | 6/2/2020 | Crenshaw/8th | 2140 | | | | Curfew (M) | G137771 |
| 234 | Rivera, Steve | 5/29/2020 | 1st/Spring (BLANK FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529750 |
| 525 | Rivera, Steven | 5/30/2020 | 4th/Hill | 2145 | | | | Curfew (M) | E204654 |
| 289 | RIZO, MARLON | 5/30/2020 | Fairfax/Rosewood | 2000 | | | | 80.02 Disobey Order (M) | RFC L65374 |
| 1905 | Roahmann, Davion | 6/1/2020 | Sunset/Highland | 2130 | 6/1/2020 | 2130 | | Curfew (M) | G183529 |
| 4060 | Robateau, Skye | 5/31/2020 | | | | | | Looting (F) | 5945503 |
| 1768 | Robbins, Benjamin | 5/31/2020 | Fairfax/Waring | 0030 | | | | 80.02 Disobey Order (I) | G089144 |
| 399 | Roberts, James | 5/30/2020 | Fairfax/La Brea | 2030 | | | | Curfew (M) | G088308 |
| 3150 | Roberts, Jonathan | 6/2/2020 | 5th/Broadway | 1925 | 6/2/2020 | 1925 | | Curfew (M) | F71353 |
| 290 | Roberts, Joseph Ryan | 5/30/2020 | 12th/Main (BLANK (FI) | 0249 | 5/29/2020 | 2215 | | 80.02 Disobey Order (I) | G188341 |
| | Roberts, June Elizabeth | 6/1/2020 | 10101 Wilshire Bl | 1945 | | | | 80.02 Disobey Order (I) | G138521 |
| 2393 | Robertson, Orinde | 6/1/2020 | Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183453 |
| 3337 | Robinson, Aaron | 6/2/2020 | | | | | | Speed Contest (M) | D104422 |
| 3458 | Robinson, Aaron | 6/2/2020 | 17th/Grand | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189475 |
| 2684 | ROBINSON, ADAM | 6/1/2020 | Sherman Way/Van Nuys | 2235 | | | | Curfew (M) | RFC G87603 |
| 3421 | Robinson, Alexander (Reinhard, Alexander FI) | 6/2/2020 | 1st/Broadway | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189344 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1684 | Robinson, Bobby Travel | 5/31/2020 | Stanley/Melrose | 0220 | | | | Curfew (M) | G089028 |
| 3702 | Robinson, Carima | 6/2/2020 | 803 18th | 2140 | | | | Curfew (M) | G137718 |
| 2741 | ROBINSON, JADE | 6/1/2020 | Milbank/Van Nuys | 2000 | | | | Curfew (M) | RFC L64474 |
| 3176 | Robinson, Jeremiah | 6/2/2020 | 8th/Figueroa | 2120 | 6/2/2020 | 1915 | | Curfew (M) | G189577 |
| 1958 | ROBINSON, KELVIN | 6/1/2020 | 6578 Van Nuys | 2110 | | | | Curfew (M) | RFC L64508 |
| 2150 | Robinson, Marshanae | 6/1/2020 | Central/Washington | 0325 | 5/31/2020 | 2250 | 6/1/20 0321 | Curfew (M) | F71323 |
| 1358 | Robinson, Marvin | 5/31/2020 | | | | | | Looting (F) | 5945487 |
| 2062 | Robinson, Marvin | 6/1/2020 | | | | | | Looting (F) | 5946216 |
| 2375 | Robinson, Mecca | 6/1/2020 | El Centro/Sunset | 2230 | 6/1/2020 | 1900 | | Curfew (M) | G183419 |
| 3201 | Robinson, Myles | 6/2/2020 | Van Ness/Santa Monica | 2115 | | | | Curfew (M) | G136874 |
| 2379 | Robinson-Luna, Gilbert Jeremiah | 6/1/2020 | 3rd/Spring | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G183424 |
| 1942 | ROBLES, ALEXIS | 6/1/2020 | | | | | | Curfew (M) | G87283 |
| 1921 | Robles, Antonia Elvira | 6/1/2020 | Wilcox/Sunset | 2045 | | | | Curfew (M) | G099824 |
| 230 | Robles, Gilbert Joseph | 5/29/2020 | 2nd/Spring (BLANK FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order | G182284 |
| 199 | Robles, Manuel | 5/29/2020 | Spring/Temple | 2330 | | | | Disobey Order (M) | G182281 |
| | Robles-Degado, Brian | 5/30/2020 | 7th/Broadway | 0405 | 5/30/2020 | 0405 | | 80.02 Disobey Order (I) | E614528 |
| 2766 | ROCHA, ERICK | 6/1/2020 | | | | | | Curfew (M) | L64605 |
| 2931 | ROCK, JESSICA | 6/1/2020 | | | | | | Curfew (M) | G103660 |
| 3370 | Rockmore, Ryan | 6/2/2020 | 5th/Broadway | 1945 | 6/2/2020 | 1945 | | Curfew (M) | F71507 |
| 1641 | Roddy, Christopher | 5/31/2020 | 729 S Main | 0205 | | | | Curfew (M) | F36925 |
| | Rodela,Daniel | 6/2/2020 | | | | | | Disobey Order (M) | E936343 |
| 129 | Rodriguez, Alex | 5/29/2020 | 2nd/Spring | 2330 | | | | 80.02 Disobey Order (I) | E529715 |
| 1568 | Rodriguez, Alexia Linda | 5/31/2020 | 3rd/Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64589 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2033 | Rodriguez, Alicia | 6/1/2020 | Gower/Sunset | 2005 | 6/1/2020 | 2005 | 6/2/20 0011 | Curfew (M) | F71314 |
| 1841 | Rodriguez, Andres | 6/1/2020 | Hill/7th | 0100 | 6/1/2020 | 0100 | | Curfew (M) | G041585 |
| 988 | Rodriguez, Angel | 5/30/2020 | | | | | | Looting (F) | 5944435 |
| 2712 | RODRIGUEZ, ARMANDO | 6/1/2020 | Sherman Way/Van Nuys | 2310 | | | | Curfew (M) | RFC G87666 |
| 531 | Rodriguez, Beatriz | 5/30/2020 | 1st/Spring | 0030 | 5/30/2020 | 0031 | | 80.02 Disobey Order (I) | E529552 |
| 3923 | Rodriguez, Bryan | 6/2/2020 | Gordon/Santa Monica | 2110 | 6/2/2020 | 2110 | | Curfew (M) | F71297 |

Case 2:20-cv-05027-CBM-AS Document 163-7 Filed 08/04/22 Page 114 of 163 Page ID #:5094

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 620 | Rodriguez, Cameron | 5/30/2020 | 8th/Broadway | 2255 | | | | Curfew (M) | F56763 |
| 904 | Rodriguez, David | 5/30/2020 | 700 S Main | 2355 | | | | Curfew (M) | G089045 |
| 19 | Rodriguez, Diana | 5/29/2020 | 2nd/Spring (BLANK FI) | 2330 | 5/30/2020 | 0040 | | 80.02 Disobey Order (I) | E529629 |
| 303 | Rodriguez, Eduardo | 5/30/2020 | 5th/Hill | 2216 | | | | Curfew (M) | G183006 |
| 1000 | Rodriguez, Eduardo | 5/30/2020 | 9th/Grand | 2245 | | | | Curfew (M) | G103544 |
| 701 | Rodriguez, Elias Fidel | 5/30/2020 | 112 W 9th | 2225 | | | | Curfew (M) | G103524 |
| 3059 | RODRIGUEZ, JOSE | 6/2/2020 | 4th/Broadway | 2015 | | | | Curfew (M) | G136847 |
| 2545 | Rodriguez, Jose Aristeo | 6/1/2020 | Schrader/Sunset | 2200 | 6/1/2020 | 2200 | | Curfew (M) | G189324 |
| 966 | Rodriguez, Jose Luis | 5/30/2020 | 6th/Broadway | 2310 | | | | Curfew (M) | G183087 |
| 1577 | Rodriguez, Jose Manuel | 5/31/2020 | Broadway/7th | 0045 | | | | Curfew (M) | RFC L65425 |
| | Rodriguez, Kenneth | 6/1/2020 | 16th/Los Angeles | 2120 | 6/1/2020 | 2040 | | Curfew (M) | G041406 |
| 1238 | Rodriguez, Kevin | 5/31/2020 | 7600 S Broadway | 0146 | 5/30/2020 | 2300 | 5/31/20 0112 | Curfew (M) | H018922 |
| 1658 | Rodriguez, Mia | 5/31/2020 | 3rd/Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64484 |
| 960 | Rodriguez, Miguel | 5/30/2020 | 3rd/Broadway | 2150 | | | | 80.02 Disobey Order (I) | E614424 |
| 2753 | RODRIGUEZ, MOISES | 6/1/2020 | Sherman Way/Van Nuys | 2105 | | | | Curfew (M) | RFC L64507 |
| 2325 | RODRIGUEZ, NASHALI | 6/1/2020 | | | | | | Curfew (M) | G138565 |
| | Rodriguez, Rogelio | 6/1/2020 | Wilshire/Comstock | 1922 | | | | Curfew (M) | G099561 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 373 | Rodriguez, Ruby | 5/30/2020 | 8th/Spring | 2200 | 5/30/2020 | 2245 | 5/31/20 0125 | Curfew (M) | F71306 |
| 976 | Rogers, Gabriel | 5/30/2020 | | | | | | Disobey Order (M) | RFC L65266 |
| 715 | Rogers, James | 5/30/2020 | Spring/Temple | 0020 | 5/30/2020 | 0020 | | 80.02 Disobey Order (I) | G182225 |
| 2440 | Rogers, Thomas Keith | 6/1/2020 | Sunset/Seward | 2140 | 6/1/2020 | 2140 | | Curfew (M) | G183543 |
| 4020 | Roizevans, Aeillia Carmen | 6/4/2020 | | | | | | Curfew (M) | ? F98264 |
| 2661 | ROJAS, ALEJANDRO | 6/1/2020 | 15041 Keswick | 2315 | | | | Curfew (M) | RFC G87466 |
| 1024 | Rojas, Luis Santiago | 5/30/2020 | City Hall (FI) | | 5/29/2020 | 2330 | | Disobey Order (M) | G188327 |
| 493 | Rojasluna, Marco Antonio | 5/30/2020 | | | | | | Looting (F) | 5944432 |
| 2726 | Rojo, Destiny | 6/1/2020 | 6705 De Longpre | 1930 | | | | Curfew (M) | H147443 |
| | Rokosz, Galen | 6/1/2020 | 10101 Wilshire | 2105 | | | | Curfew (M) | G098781 |
| 514 | Roland, Dawn | 5/30/2020 | | | | | | Looting (F) | 5945100 |
| 3023 | Roman, John | 6/2/2020 | 5818 Santa Monica | 2110 | | | | Curfew (M) | G137713 |
| 1051 | Romaniuk, Cameron Austin | 5/30/2020 | Fairfax/Rosewood | 2300 | | | | 80.02 Disobey Order (M) | RFC L65224 |
| 1269 | Romano, Alexander | 5/31/2020 | 2nd/Los Angeles | 2355 | 3/31/1930 ?? | 0930 (??) | 6/1/20 0018 | Curfew (M) | F71277 |
| 2287 | ROMBERG, MADELYN | 6/1/2020 | 10101 Wilshire | 2145 | | | | Curfew (M) | G103643 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3286 | Romero, Brandon Ayala | 6/2/2020 | Santa Monica/Gordon | 2100 | 6/2/2020 | 2100 | | Curfew (M) | 71449 |
| 2430 | Romero, Chris (Christopher Brian FI) | 6/1/2020 | 9th/Hill | 2342 | 6/1/2020 | 2342 | | Curfew (M) | G183531 |
| 72 | Romero, David | 5/29/2020 | | | | | | ADW on PO (F) | 5943697 |
| 3457 | Romero, Diany | 6/2/2020 | Broadway/4th | 2000 | 6/2/2020 | 2000 | | Curfew (M) | G189474 |
| 1866 | Romero, Edwin | 6/1/2020 | Wilcox/Hollywood | 2200 | | | | Curfew (M) | G190223 |
| 2761 | ROMERO, HECTOR | 6/1/2020 | Sherman Way/Van Nuys | 2216 | | | | Curfew (M) | RFC L64564 |
| 1673 | Romero, Joel | 5/31/2020 | 112 E 4th | 2110 | 5/31/2020 | 2110 | | Curfew (M) | G103588 |
| 1630 | Romero, Joseph | 5/31/2020 | 5009 W Pico | 0100 | | | | Curfew (M) | G087602 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 285 | Romero, Luis Gustavo | 5/30/2020 | 300 S Broadway | 2200 | | | | 80.02 Disobey Order (I) | G103402 |
| 1674 | Romero, malik | 5/31/2020 | Broadway/9th | 2150 | 5/31/2020 | 2150 | | Curfew (M) | G183928 |
| 2069 | Romero, Marco | 6/1/2020 | | | | | | Looting (F) | 5946389 |
| 816 | Romero, Maybarick | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2300 | 5/31/20 0120 | Curfew (M) | H018884 |
| 2961 | ROMERO, ROBERTO | 6/1/2020 | Sherman Way/Van Nuys | 2318 | | | | Curfew (M) | RFC G87667 |
| 2671 | ROSA, ORLANDO ALEXANDER | 6/1/2020 | Leeland/Vine | 1915 | | | | Curfew (M) | RFC G87532 |
| 3765 | Rosales, Alejandro | 6/2/2020 | Crenshaw/8th | 2130 | | | | Curfew (M) | G136910 |
| 3125 | Rosales, Brian | 6/2/2020 | 2nd/Hill | 1935 | | | | Curfew (M) | G189318 |
| 1564 | Rosales, Damien | 5/31/2020 | 3rd/Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64584 |
| 1892 | Rosales, Jessica | 6/1/2020 | Winston/Main | 2115 | 6/1/2020 | 1855 | | Curfew (M) | G188559 |
| 3589 | Rosales, Manuel | 6/2/2020 | 432 N Norton | 1945 | | | | Curfew (M) | G137705 |
| | Rosales, Marquis | 5/29/2020 | 12th/Main (7th/Broadway FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188257 |
| 645 | Rosales, Valerie | 5/30/2020 | 8th/Broadway | 2250 | 5/30/2020 | 2250 | 5/31/20 0022 | Curfew (M) | F72904 |
| 1920 | Rosalez, Jonathan | 6/1/2020 | 2nd/Broadway | 2015 | 6/1/2020 | 2015 | | Curfew (M) | G183504 |
| 1911 | Rosas, Abigail (Abby FI) | 6/1/2020 | Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188455 |
| 283 | Rosas, Alejandro | 5/30/2020 | 8th/Broadway | 0413 | 5/30/2020 | 0413 | | 80.02 Disobey Order (I) | E614588 |
| 1909 | Rosas, Ashley | 6/1/2020 | Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183569 |
| 3429 | Rosas, Geraldo | 6/2/2020 | 9th/Flower (FI) | | 6/2/2020 | 2015 | | Curfew (M) | G189369 |
| 446 | Rosas, Jonathan Tsuyoshi | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188348 |
| 3602 | Rosas-Ramirez, Kenya | 6/2/2020 | Crenshaw/8th | 2200 | | | | Curfew (M) | G137747 |
| 2620 | ROSATE, ELIZABETH | 6/1/2020 | | | | | | Curfew (M) | G87243 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | Rose, Alexander Eliezer | 6/1/2020 | Wilcox/Sunset | 2045 | | | | Curfew (M) | G099823 |
| 1470 | Rose, Frank | 5/31/2020 | 4th/Los Angeles | 2115 | | | | Curfew (M) | G183601 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2875 | Rose, Junior | 6/1/2020 | Schroeder/Sunset | 2100 | | | | Curfew (M) | G099841 |
| 3248 | Rosenfeldt, Cassandra | 6/2/2020 | Crenshaw/8th | UNK | | | | Curfew (M) | G137746 |
| 2441 | Ross, Benjamin | 6/1/2020 | Sunset/Wilcox | 2110 | 6/1/2020 | 2110 | | Curfew (M) | G183544 |
| 732 | Ross, Marcus | 5/30/2020 | 908 S Broadway | 2330 | | | | Curfew (M) | G182601 |
| 849 | Rotkevich, Elizabeth Gene | 5/30/2020 | Rosewood/Fairfax | 2045 | | | | 80.02 Disobey Order (M) | RFC L65221 |
| 185 | Roussel, Jodi | 5/29/2020 | Temple/Spring (BLANK (FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order | E774532 |
| 551 | Rover-Dunn, Brandon | 5/30/2020 | 2nd Spring (639 Spring St FI) | 0130 | 5/29/2020 | 2340 | | 80.02 Disobey Order (I) | E529639 |
| 678 | ROWAL, TITHA | 5/30/2020 | 7th/Broadway | 0300 | 5/29/2020 | 0130 | | Disobey Order (M) | G102763 |
| 1230 | Rowe, Nathaniel | 5/31/2020 | | | | | | Curfew (M) | G088985 |
| 2043 | ROYSTON, KEITH | 6/1/2020 | Cherokee/De Longpre | 2230 | | | | Curfew (M) | G191325 |
| 2058 | Ruano, Luis | 6/1/2020 | | | | | | Looting (F) | 5946140 |
| 922 | RUBELCAVA, SANDRA | 5/30/2020 | BLANK | UNK | | | | Disobey Order (M) | RFC K92001 |
| 3425 | Rubio, Aurora (Rivera, Aurora FI) | 6/2/2020 | 4th/Broadway (FI) | | 6/2/2020 | 1945 | | Curfew (M) | G189356 |
| 315 | Rubio, Devin Lorenzo | 5/30/2020 | 4th/Wall | 2145 | | | | Curfew (M) | E614556 |
| 705 | Rubio, Ezequiel Jr. | 5/30/2020 | 4th/Hill | 2145 | | | | Curfew (M) | G103543 |
| 3087 | Rueda, Vanessa | 6/2/2020 | Maywood/Van Ness | 2155 | 6/2/2020 | 2020 | | Curfew (M) | G041417 |
| 1 | Ruffin, Christopher | 5/28/2020 | 1st/Spring (BLANK FI) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654095 |
| 1834 | Ruiz, Alexis | 6/1/2020 | 3rd/Hill | 0020 | 5/31/2020 | 2140 | 5/31/20 2343 | Curfew (M) | F71271 |
| 2603 | Ruiz, Amaany | 6/1/2020 | Hollywood/Argyle | 2059 | | | | 80.06 Disobey Order (I) | G191383 |
| 228 | Ruiz, Andrew | 5/29/2020 | 2nd/Spring (BLANK FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529647 |
| 1515 | Ruiz, Anthony | 5/31/2020 | 3rd/Spring | 2140 | 5/31/2020 | 2140 | | Curfew (M) | H019222 |
| 1061 | Ruiz, Christopher | 5/30/2020 | | | | | | Looting (F) | 5945364 |
| 1225 | Ruiz, Curiel | 5/31/2020 | | | | | | Looting (F) | 5945313 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 1761 | Ruiz, Jorge | 5/31/2020 | 2nd/Los Angeles | 2140 | 5/31/2020 | 2140 | 5/31/20 2338 | Curfew (M) | F71404 |
| 1141 | Ruiz, Jose | 5/31/2020 | 7th/Hope | 0045 | | | | Curfew (M) | RFC L65402 |
| 1279 | Ruiz, Justin | 5/31/2020 | 3rd/Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64421 |
| 2471 | Ruiz, Raul | 6/1/2020 | 3rd/Broadway | 2250 | 6/1/2020 | 2250 | | Curfew (M) | G183754 |
| 1433 | Russ, Richmond | 5/31/2020 | Figueroa/Chick Hearn | 0110 | | | | Curfew (M) | G103566 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2193 | Russell, Craig Lawaun | 6/1/2020 | Broadway.Olympic | 0210 | 6/1/2020 | 0010 | | Curfew (M) | G041443 |
| 341 | Russell, Dimitri | 5/30/2020 | | | | | | Looting (F) | 5945266 |
| 2127 | Russo, David | 6/1/2020 | 2nd/San Pedro | 0120 | | | | Curfew (M) | C339942 |
| 2413 | Ruszala, Harley | 6/1/2020 | Vine/Leland | 1917 | 6/1/2020 | 1917 | | Curfew (M) | G183494 |
| 4033 | Rutkevich, Elizabeth | | | | | | | Disobey Order (M) | RFC L6522* |
| 891 | Rutkowski, Christopher | 5/30/2020 | Fairfax/Rosewood | 2040 | | | | Curfew (M) | G089162 |
| 3720 | Rutledge, John | 6/2/2020 | 1st/Broadway | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189428 |
| 2537 | Ryan, Matthew (Reamer FI) | 6/1/2020 | Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G189208 |
| 2999 | RYZHKOV, VLADISLAV | 6/1/2020 | 6063 Sunset | 1900 | 6/1/2020 | 1900 | 6/2/20 0019 | Curfew (M) | F71376 |
| | Sadeghi, Mohamad | 5/31/2020 | Melrose/Martel | 0015 | | | | Curfew (M) | E940545 |
| | Saffery, Taylor Shane (2nd FI) | UNK | 2nd/Spring (BLANK FI) | 0055 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529743 |
| | Sainz, Seylah Monique | 5/31/2020 | Los Angeles / 3rd St | 2150 | 5/31/2020 | 2150 | | 8.78 Curfew (M) | RFC L64486 |
| | Sala, Exodus Pese | 6/1/2020 | Selma/Cosmo | 2050 | | | | 8.78 Curfew (M) | RFC G87305 |
| | Salazar, Angel | 5/30/2020 | Hope N/O 9th | 0310 | 5/30/2020 | 0313 | | 80.02 Disobey Order (M) | G169774 |
| | Salazar, Melissa | 5/29/2020 | 2nd/Spring (BLANK FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529649 |
| | Salery, Kimberly Michelle | 5/29/2020 | 8th/Broadway | 2300 | | | | 80.02 Disobey Order (I) | E529566 |
| | Samonte, Ashley | 5/30/2020 | 8000 Beverly | 2355 | | | | Curfew (M) | E940542 |
| | Samuel, Nicco | 5/29/2020 | 2nd/Spring (City Hall Front FI) | 2330 | 5/30/2020 | 0018 | | 80.02 Disobey Order (I) | E529625 |
| | Samuels, Daqwaun | 6/1/2020 | De Soto/Erwin | 1915 | | | | 8.78 Curfew (M) | RFC 18691 |
| | Sanchez, Brandon Paul | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188251 |
| 871 | Sanchez, Carlos | 5/30/2020 | Rosewood/Fairfax | 2210 | | | | 80.02 Disobey Order (M) | RFC L65222 |
| | Sanchez, Cesar Alberto | 5/29/2020 | Spring/Temple | 2200 | | | | 80.02 Disobey Order (I) | E529688 |
| | Sanchez, Fredy | 5/31/2020 | 5th/Spring | 0015 | | | | Curfew (M) | G089065 |
| | Sanchez, Jose | 5/31/2020 | Melrose/Martel | 0140 | | | | Curfew (M) | G191163 |
| | Sanchez, Josseline Alfaro | 5/30/2020 | Fairfax/Rosewood | 2040 | | | | 80.02 Disobey Order (M) | RFC J05862 |
| | Sanchez, Juan Antonio | 6/1/2020 | Van Nuys/Archwood | 2040 | | | | 8.78 Curfew (M) | RFC G87535 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Sanchez, Nick | 6/2/2020 | 8th/Crenshaw | 2120 | 6/2/2020 | 2120 | | Curfew (M) | H149270 |
| | Sanchez, Omar | 5/30/2020 | Fairfax/Rosewood | 2000 | | | | 80.02 Disobey Order (I) | RFC L65376 |
| | Sanchez, Yirid | 5/31/2020 | 7100 Waring | 0005 | | | | Curfew (M) | E940543 |
| | Sanders, Marshawn | 5/31/2020 | Santa Monica/Overland | 2020 | | | | Curfew (M) | H147484 |
| | Santana, Miguel | 6/1/2020 | Fountain/Vine | 2016 | | | | 8.78 Curfew (M) | RFC G87250 |
| 3815 | Santana, Xytlaly | 6/2/2020 | | | | | | Curfew (M) | G137724 |
| 282 | SANTIAGO, ALEXANDER | 5/30/2020 | Fairfax/Melrose | 2230 | | | | 80.02 Disobey Order (I) | RFC C00046 |
| 2619 | SANTIAGO, IGNACIO | 6/1/2020 | 6900 Van Nuys | 1915 | | | | Curfew (M) | RFC G87242 |
| 1677 | Santiago, Israel | 5/31/2020 | Melrose / Martel | 0140 | | | | Curfew (M) | G089174 |
| 670 | Santiago, Julio | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102708 |
| 3973 | Santiago, Victor | 6/3/2020 | 10th / Washington | unk | | | | Curfew (M) | F194489 |
| 116 | Santiago, William | 5/29/2020 | 1st/Spring | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529672 |
| 1951 | Santillan, Steve | 6/1/2020 | Hollywood / Cahuenga | 2110 | | | | Curfew (M) | G098626 |
| 1072 | Santos, Christopher | 5/30/2020 | 7th / Broadway | 2340 | | | | Curfew (M) | RFC L65504 |
| 2423 | Santos, Tina Michelle | 6/1/2020 | 3rd / Broadway | 2250 | 6/1/2020 | 2250 | | Curfew (M) | G183518 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3161 | Saracay-Valle, Steven | 6/2/2020 | Van Ness / Santa Monica | 2100 | | | | Curfew (M) | G137719 |
| 2081 | Satterwhite, Tinzy | 6/1/2020 | | | | | | Looting (F) | 5946505 |
| 2935 | Saul, Shikira | 6/1/2020 | Leland / El Centro | 2115 | 6/1/2020 | 1905 | | Curfew (M) | G188541 |
| 2408 | Saunders, Christian Lee | 6/1/2020 | Sunset / El Centro | 2056 | 6/1/2020 | 1925 | | Curfew (M) | G183482 |
| 2128 | Savarin, Jamal | 6/1/2020 | 1st / Central | 0140 | | | | Curfew (M) | C339943 |
| 2498 | Savedra, Julianne | 6/1/2020 | Sunset/Seward | 2300 | 6/1/2020 | 2145 | | Curfew (M) | G188464 |
| 2415 | Scaipe, Richard | 6/1/2020 | DeLongpre / Serrano (Seward FI) | 2145 | 6/1/2020 | 2145 | | Curfew (M) | G183497 |
| 236 | Scarborough, Aaron | 5/29/2020 | 1st / spring | 2330 | 5/29/2020 | 2330 | | 80.02 Disobey Order | G182287 |
| 523 | Schaeffer, Michael | 5/30/2020 | | | | | | Looting (F) | 5945265 |
| 2316 | SCHAFFER, KYLIE | 6/1/2020 | | | | | | Curfew (M) | G138490 |
| 3252 | Schiavo, Giavanna | 6/2/2020 | 803 8th | 2215 | | | | Curfew (M) | G136908 |
| 3287 | Schoenfield, Hannah | 6/2/2020 | 8th / Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | 71457 |
| 3035 | Schubert, Maya | 6/2/2020 | 8th / Crenshaw | 2045 | 6/2/2020 | 2045 | | Curfew (M) | F71589 |
| 1090 | Schwartz, Rene | 5/30/2020 | 1st/Spring | 0100 | | | | 80.02 Disobey Order (I) | E529559 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 788 | Scogin, Joseph Edward | 5/30/2020 | Spring / Temple (FI) | | 5/29/2020 | 2345 | | Disobey Order (M) | G188354 |
| 2182 | Scott, Christopher Austen | 6/1/2020 | El Centro / Gregory | 1910 | 6/1/2020 | 1910 | | Curfew (M) | G041338 |
| 3676 | SCOTT, CHRISTOPHER AUSTON | 6/2/2020 | 6th / Broadway | 2220 | | | | Curfew (M) | G136808 |
| 887 | Scott, Daniel Thomas | 5/30/2020 | Rosewood/Fairfax | 2020 | | | | 80.02 Disobey Order (M) | RFC L65348 |
| 1062 | Scott, Izayara Alexander | 5/30/2020 | 9th / Hill | 2340 | | | | Curfew (M) | E614435 |
| 1317 | Scott, Jaree | 5/31/2020 | | | | | | Looting (F) | 5768775 |
| 2955 | SCOTT, JOSEPH | 6/1/2020 | Shrader / Sunset | 2045 | | | | Curfew (M) | G099524 |
| 3324 | SCOTT, MARQUETTE | 6/2/2020 | | | | | | Looting (F) | 5947387 |
| 2531 | Scott, Michael | 6/1/2020 | Leland / Vine | 1905 | 6/1/2020 | 1905 | | Curfew (M) | G188583 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3194 | Scott, Raymond | 6/2/2020 | 8th / Figueroa | 2000 | 6/2/2020 | 2000 | | Curfew (M) | G189454 |
| 552 | Scott-Chavez, Joseph | 5/30/2020 | 712 1/2 Broadway | 0110 | 5/30/2020 | 0115 | | 80.02 Disobey Order (I) | E529657 |
| 2551 | Scruggs, Michael | 6/1/2020 | Main / Winston | 1845 | 6/1/2020 | 1845 | | Curfew (M) | G189360 |
| 3364 | Scupine, Veronica | 6/2/2020 | 5th / Broadway | 2025 | 6/2/2020 | 2025 | | Curfew (M) | F71474 |
| 1846 | Seegars, Chad William | 6/1/2020 | 2nd / Broadway | 2015 | 6/1/2020 | 2015 | | Curfew (M) | G105640 |
| 3267 | Segars, Briana | 6/2/2020 | 8th / Crenshaw | 2115 | 6/2/2020 | 2115 | | Curfew (M) | 57673 |
| 411 | SEGOVIA, JACOB | 5/30/2020 | Fairfax/Rosewood | 2100 | | | | Curfew (M) | RFC J05804 |
| 1666 | Segura, Alexis | 5/31/2020 | 10th / Santa Monica | 2020 | 5/31/2020 | 2020 | | Curfew (M) | G183722 |
| 1320 | Seibel, Joseph | 5/31/2020 | | | | | | Looting (F) | 5768790 |
| 2027 | Self, Kenndi Grace | 6/1/2020 | Sunset / El Centro | 2056 | 6/1/2020 | 7:20 (?AM/PM) | | Curfew (M) | G041331 |
| 3068 | Sellers, Eli | 6/2/2020 | Maplewood / Wilton | 2325 | 6/2/2020 | 2000 | | Curfew (M) | H149505 |
| 3922 | SENKEETO, MARKUS ANTHONY | 6/2/2020 | Van Ness / Elmwood | 2000 | | | | Curfew (M) | G137616 |
| 371 | Sepulveda, Cristian | 5/30/2020 | 8th / Broadway | 2050 | 5/30/2020 | 2250 | 5/31/20 0101 | Curfew (M) | F56743 |
| 3639 | Serafio, Anthony | 6/2/2020 | 5818 Santa Monica | 2115 | | | | Curfew (M) | G136912 |
| 3814 | Serato, Jackson | 6/2/2020 | 5th / Broadway | 1930 | 6/2/2020 | 1930 | | Curfew (M) | H149381 |
| 4064 | Serling, Richard | 6/2/2020 | | | | | | Looting (F) | 5947038 |
| 2719 | SERNA,MARC ANTHONY | 6/1/2020 | Sherman Way / Van Nuys | 2104 | | | | Curfew (M) | RFC G87684 |
| 3064 | Serrano, Eduardo | 6/2/2020 | Van Ness / Santa Monica | 2110 | | | | Curfew (M) | G137921 |
| 1695 | Serrano, Savanah | 5/31/2020 | 3rd / Los Angeles | 2230 | 5/31/2020 | 2230 | | Curfew (M) | RFC L64485 |
| 2739 | SERRANO, STEPHANIE | 6/1/2020 | 18301 Sherman Way | 1830 | | | | Curfew (M) | RFC L64470 |
| 862 | SERVIENKO, RICCI | 5/30/2020 | 3rd/Fairfax | 1500 | | | | 80.02 Disobey Order (M) | RFC L65342 |
| 2276 | SEVERE, ANDRE JR | 6/1/2020 | 4th / Spring | 1820 | | | | Curfew (M) | G103559 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324 | Severson, Rachel | 5/30/2020 | 8th / Broadway | 2300 | 5/30/2020 | 2300 | | Curfew (M) | F56747 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 427 | Shah, Syed Adiel | 5/30/2020 | 7th/Broaway | 0100 | | | | 80.02 Disobey Order (I) | E529619 |
| | Shahabian, Patrick | 6/1/2020 | Comstock / Wilshire | 2110 | | | | Curfew (M) | G138422 |
| 313 | SHAHERI, AUSTIN | 5/30/2020 | | | | | | Disobey Order (M) | L65331 |
| 2493 | Shalev, Roy | 6/1/2020 | Main / Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188453 |
| 2707 | SHANOV, SERGE | 6/1/2020 | 7250 Van Nuys Bl | 1900 | | | | Curfew (M) | RFC G87660 |
| 3454 | Shanshuni, Omid | 6/2/2020 | 1st / Spring | 1925 | 6/1/2020 | 1925 | | Curfew (M) | G189471 |
| 3580 | Shapiro, Nicholas | 6/2/2020 | 8th / Crenshaw | 2115 | 6/2/2020 | 2115 | | Curfew (M) | G189374 |
| | Shapiro, Nicholas John | 6/1/2020 | 10101 Wilshire Bl | 1900 | | | | 80.02 Disobey Order (I) | G098761 |
| 1607 | Sharif, Hussain | 5/31/2020 | La Brea / Oakland | 0200 | | | | Curfew (M) | G089192 |
| 3963 | Sharpe, Stanton | 6/3/2020 | 5818 Santa Monica | 0055 | | | | Curfew (M) | G136926 |
| 1954 | SHAW, BLAISDELL | 6/1/2020 | Sunset / El Centro | 2020 | 6/1/2020 | 2000 | 6/1/20 2306 | Curfew (M) | F71371 |
| | Shaw, Marshon | 6/1/2020 | Van Nuys / Kittridge | 1945 | | | | Curfew (M) | E596983 |
| 3390 | SHAW, VERNON | 6/2/2020 | Winston/Main | 2130 | | | | Curfew (M) | G099284 |
| 1877 | Shaw, Zachary Jacob | 6/1/2020 | 3rd / Broadway | 2330 | 6/1/2020 | 2330 (2300 on back of another FI) | | Curfew (M) | G041410 |
| 4024 | Shaw. Corey Vincent | 6/6/2020 | | | | | | Looting (F) | 5949822 |
| 1767 | Shea, Spencer | 5/31/2020 | 215 W 11th | 2215 | 5/31/2020 | 1015 (ERROR?) | 6/1/20 0207 | Curfew (M) | F71419 |
| 2888 | Shedard, Christopher Paul | 6/1/2020 | 330 S Broadway (FI) | 2300 | 6/1/2020 | 2300 | | Curfew (M) | G188446 |
| 463 | Shelby, Ashley | 5/30/2020 | Rosewood/Fairfax | 2245 | | | | 80.02 Disobey Order (M) | RFC L65309 |
| 2360 | Shelby, Kavon Thomas | 6/1/2020 | | | | | | Curfew (M) | G182939 |
| | Shell, Durrell | 5/30/2020 | 913 S Broadway | 2330 | | | | Curfew (M) | G089066 |
| 3036 | SHENTU, LINUS | 6/2/2020 | Van Ness / Elmwood | unk | | | | Curfew (M) | G137701 |
| 3362 | Shepard, Jacob | 6/2/2020 | Santa Monica / Gordon | 2109 | 6/2/2020 | 2109 | | Curfew (M) | F71468 |
| 1421 | Shephard, Jacob Aedan | 5/31/2020 | Spring / Temple | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G041641 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3646 | Sheppard, Adrian | 6/2/2020 | 8th / Crenshaw | 2200 | | | | Curfew (M) | G137927 |
| 130 | Sherief, Laila | 5/29/2020 | 2nd/Spring (200 Spring FI) | 2330 | 5/29/2020 | 0034 | | 80.02 Disobey Order (I) | E529717 |
| 2806 | SHERRY, BRITTANY | 6/1/2020 | | | | | | Curfew (M) | G103679 |
| 3640 | Shestack, Gabriel | 6/2/2020 | 8th / Lorraine | 2145 | | | | Curfew (M) | G136916 |
| 1264 | Shilling, Courtney | 5/31/2020 | 3rd / Los Angeles | 2120 | 5/31/2020 | 2120 | | Curfew (M) | RFC L64527 |
| 3155 | Shimuk, Jukiia | 6/2/2020 | 4th / Los Angeles | 0055 | 6/2/2020 | 1255 | | Curfew (M) | G188495 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3278 | Shin, Sara (Shin, Kitty FI) | 6/2/2020 | 5th / Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | 71354 |
| 3689 | Shine, Julian Michael | 6/2/2020 | 4th / Broadway | 1955 | | | | Curfew (M) | G136832 |
| 3865 | Shinohara, Rentaro | 6/2/2020 | 4th / Broadway | 1950 | | | | Curfew (M) | G137651 |
| 1966 | Shlesinger, Emily | 6/1/2020 | El Centro / Sunset | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183512 |
| 1592 | Shoham, Ofir | 5/31/2020 | 9tj / Flower | 0125 | | | | Curfew (M) | RFC L65561 |
| 3876 | Shonde, Oluwa Jare | 6/2/2020 | 8th / Figueroa | 1915 | 6/2/2020 | 1915 | | Curfew (M) | G189448 |
| 2137 | Shoof, William Daniel | 6/1/2020 | Hollywood/Wilcox | 2130 | | | | 2.68.320 LACC Curfew (M) | F194296 |
| 46 | Shoots, Isaiah | 5/29/2020 | 2nd/Spring (Spring N/O 1st FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529645 |
| 3901 | Shopp, Trenton | 6/2/2020 | Norton / Elmwood | 2140 | | | | Curfew (M) | G137702 |
| 1200 | Shores, Steve | 5/31/2020 | 2nd / Spring | 2245 | | | | Curfew (M) | H019307 |
| 533 | SICKEL, STEPHANIE VAN | 5/30/2020 | 1st/Spring (FI) | | 5/30/2020 | 0030 | | Disobey Order (M) | E529556 |
| 3832 | Sierra, Daniela | 6/2/2020 | 8th / Broadway | 2000 | 6/2/2020 | 2045 | | Curfew (M) | G189353 |
| | Signore, Amber | 5/29/2020 | Spring/Temple (7th/Spring FI) | 2200 | 5/30/2020 | 0005 | | 80.02 Disobey Order (I) | G188201 |
| 2359 | SIGUENSE, JEAN | 6/1/2020 | Los Angeles / Winston | 2355 | | | | Curfew (M) | G182936 |
| | Sigueza, Irma | 5/30/2020 | 2nd/Spring (BLANK FI) | 0200 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529597 |
| 2146 | Silas, Terry | 6/1/2020 | 11th St./Olive St. | 0205 | 5/31/2020 | 2245 | 6/1/20 0159 | Curfew (M) | F71280 |
| 1117 | Silva, Carleton Douglas | 5/30/2020 | Edinburgh / Beverly | 0001 | | | | Curfew (M) | G089173 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3319 | SILVA, DANIEL | 6/2/2020 | | | | | | Looting (F) | 5947155 |
| 642 | Silva, Joshua | 5/30/2020 | 8th / Broadway | 2250 | 5/31/2020 | 0430 | 5/31/20 0252 | Curfew (M) | F71363 |
| 588 | Silva, Luis Romero | 5/30/2020 | 7th/Broadway | 0130 | 5/30/2020 | 0150 | | 80.02 Disobey Order (I) | E654078 |
| 1494 | Silva, Noe | 5/31/2020 | 1st / Spring | 2015 | 5/31/2020 | 2015 | | Curfew (M) | G183907 |
| 1581 | Silva, Victor | 5/31/2020 | 7th / Olive | 0040 | | | | Curfew (M) | RFC L65482 |
| 58 | Simmons, Alandra Janay | 5/29/2020 | 2nd/Spring (Spring / 1st FI) | 2330 | 5/29/2020 | 2145 | | 80.02 Disobey Order (I) | E529708 |
| 2846 | Simmons, Deln (Deon FI) Dishawn | 6/1/2020 | Leiland Wy / Vine | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G183443 |
| 1558 | Simmons, Demajai | 5/31/2020 | 3rd / San Pedro | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64545 |
| 542 | Simmons, Katherine | 5/30/2020 | 1st/Spring (BLANK FI) | 0015 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529612 |
| 1273 | Simmons, Lervon | 5/31/2020 | 2222 Melrose | 0100 | | | | Curfew (M) | G089109 |
| 2544 | Simmons, Semaji | 6/1/2020 | 9th / Hill | 2340 | 6/1/2020 | 2340 | | Curfew (M) | G189323 |
| 3100 | SIMMS, SANIYAH | 6/2/2020 | 8th Crenshaw | 2250 | | | | Curfew (M) | F52268 |
| 3451 | Simonian, Raffie | 6/2/2020 | 1st / Spring | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189467 |
| 2004 | Sims, Javeion | 6/1/2020 | Sunset / Gower | 1900 | 6/1/2020 | 1900 | 6/2/20 0036 | Curfew (M) | F56776 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2263 | Sims, Lanisha Shantae | 6/1/2020 | 1533 Shrader | 2100 | | | | Curfew (M) | G099964 |
| | Sims, Paul | 6/1/2020 | 10101 Wilshire | 2110 | | | | Curfew (M) | G098602 |
| 2581 | SIMZER, PATRICK | 6/1/2020 | De Longpre / Cole | 2310 | | | | Curfew (M) | G191211 |
| 3751 | Sinclair Jr, Guy | 6/2/2020 | 717 N Olympic | 2350 | 6/2/2020 | 2350 | | Curfew (M) | H149214 |
| 34 | Singh, Herman Jot | 5/29/2020 | 2nd/Spring (BLANK FI) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654110 |
| 2005 | Singletary, Max | 6/1/2020 | 6061 Sunset | 2000 | 6/1/2020 | 1900 | 6/2/20 0029 | Curfew (M) | F71334 |
| 2489 | Singleton, Jalen | 6/1/2020 | De Longpre / Vine | 1905 | 6/1/2020 | 1905 | | Curfew (M) | G188441 |
| 850 | SINGLETON, JASON Thomas | 5/30/2020 | Fairfax/Rosewood | 2300 | | | | 80.02 Disobey Order (M) | RFC L65226 |
| 3778 | Sinness, Tyler | 6/2/2020 | 8th / Crenshaw (FI) | | 6/2/2020 | 2100 | | Curfew (M) | G189274 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2836 | Sipes, Beck Mathis | 6/1/2020 | | | | | | Curfew (M) | G87322 |
| 550 | Sironko, Benjamin | 5/30/2020 | 2nd/Spring | 0100 | | | | 80.02 Disobey Order (I) | E529638 |
| 3276 | Sitarz, Donnavon (Sitarz, Corey D FI) | 6/2/2020 | Santa Monica / Gordon | 2100 | 6/2/2020 | 2100 | | Curfew (M) | 71296 |
| 987 | Skerrit, David Wayne | 5/30/2020 | | | | | | Looting (F) | 5945077 |
| 2218 | Slack, Kenneth | 6/1/2020 | Cahuenga / Hollywood | 2110 | | | | Curfew (M) | G099069 |
| 1511 | Slack, Robert | 5/31/2020 | 7600 S Broadway | 0207 | BLANK (FI) | BLANK (FI) | 5/31/20 0150 | Curfew (M) | H018923 |
| 612 | Slatter, Ashton | 5/30/2020 | 8th / Grand | 2315 | | | | Curfew (M) | E774552 |
| 799 | Slaughter, Keynnia | 5/30/2020 | 8th/Broadway | 0400 | 5/30/2020 | 0400 | | 80.02 Disobey Order (I) | G188395 |
| 3557 | Sloan, Matthew | 6/2/2020 | VanNess / Maplewood | 2000 | 6/2/2020 | 800 (2000?) | | Curfew (M) | H149383 |
| 3700 | Slobe, Tyanna | 6/2/2020 | 8th / Crenshaw | 2210 | | | | Curfew (M) | G136894 |
| 3336 | Slogin, Joseph | 6/2/2020 | 5th / Main | 0002 | | | | Curfew (M) | C339958 |
| 378 | Slone, Isiaah | 5/30/2020 | 7th / Broadway | 2340 | | | | Curfew (M) | RFC L65501 |
| 2835 | SLUSSER, DAVID | 6/1/2020 | | | | | | Curfew (M) | G103609 |
| 2813 | Small, CarolineTalia | 6/1/2020 | Sunset / Gower | 2100 | 6/1/2020 | 2100 | 6/1/20 2309 | Curfew (M) | F71312 |
| 2197 | Smith, Alkel | 6/1/2020 | 729 Main | 0250 | 6/1/2020 | 0205 | | Curfew (M) | G041625 |
| 2343 | SMITH, ANDRE | 6/1/2020 | 2nd / Spring | 1940 | | | | Curfew (M) | G182863 |
| | Smith, Anthony | 5/29/2020 | 12th/Main (6th/Spring FI) | 2300 | 5/30/2020 | 0010 | | 80.02 Disobey Order (I) | G188301 |
| 1867 | SMITH, AUBREY | 6/1/2020 | | | | | | Curfew (M) | G191247 |
| 3821 | Smith, Brenden | 6/2/2020 | 8th / Crenshaw | 2140 | 6/2/2020 | 2040 | | Curfew (M) | H019509 |
| 517 | Smith, Dennis | 5/30/2020 | | | | | | Burglary (F) | 5945110 |
| 1374 | Smith, Destiny | 5/31/2020 | | | | | | Looting (F) | 5945705 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2964 | Smith, Dhjeena | 6/1/2020 | | | | | | ADW on PO (F) | 5946784 |
| | Smith, Duraisha | 5/31/2020 | Pico / Manning | 2145 | | | | Curfew (M) | F03969 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Smith, Ellen | 6/1/2020 | 10100 Wilshire | 2100 | | | | Curfew (M) | G099481 |
| 1675 | Smith, Eric | 5/31/2020 | Century Park East / Olympic | 2000 | | | | Curfew (M) | H147483 |
| 3311 | Smith, Eve | 6/2/2020 | 4th / Broadway | 2030 | 6/2/2020 | 2030 | | Curfew (M) | 71543 |
| 3974 | Smith, Israel Maurice | 6/3/2020 | | | | | | Fel Hit & Run | 5948401 |
| 248 | Smith, Jacob Scott | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188268 |
| | Smith, Jeffery | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188244 |
| 3829 | Smith, Justin | 6/2/2020 | Van Ness / Maplewood | 2340 | | | | Curfew (M) | G136864 |
| 85 | Smith, Lauren | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E529551 |
| 2237 | Smith, Lauren | 6/1/2020 | 530 S Main | 1845 | | | | Curfew (M) | G099492 |
| 2189 | Smith, Maddison Linsey | 6/1/2020 | Sunset / Seward | 2120 | 6/1/2020 | 2120 | | Curfew (M) | G041412 |
| 90 | Smith, Madison | 5/29/2020 | 2nd/Spring (BLANK FI) | 2250 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529585 |
| 3302 | Smith, Marell | 6/2/2020 | 8th / Crenshaw | 2149 | 6/2/2020 | 2149 | | Curfew (M) | 71497 |
| 3628 | Smith, Matthew | 6/2/2020 | 5th / Broadway | 1950 | | | | Curfew (M) | G137683 |
| 1795 | Smith, Melissa Rose | 5/31/2020 | Spring / Temple | 2050 | 5/31/2020 | 2050 | | Curfew (M) | G041361 |
| 1196 | Smith, Michael | 5/31/2020 | 1st / Spring | 2025 | 5/31/2020 | 2025 | | Curfew (M) | G041441 |
| 651 | Smith, Mitchell Allen | 5/30/2020 | 1st/Spring | 0350 | | | | 80.02 Disobey Order (I) | G102625 |
| 478 | Smith, Myles | 5/30/2020 | 13th / Olive | 2330 | | | | Curfew (M) | G182661 |
| 3332 | SMITH, ROXYE | 6/2/2020 | | | | | | Looting (F) | 5947639 |
| 3479 | Smith, Selina | 6/2/2020 | 1st/Main (FI) | | 6/2/2020 | 1930 | | Curfew (M) | G189565 |
| 1538 | Smith, Steven | 5/31/2020 | 3rd / Los Angeles | 2200 | 5/31/2020 | 2200 | | Curfew (M) | RFC L64408 |
| 2450 | Smith, Tiffani Lee | 6/1/2020 | Main / Winston | 1905 | 6/1/2020 | 1905 | | Curfew (M) | G183553 |
| 3914 | SMITH, TODD JASON | 6/2/2020 | Valerio / Van Nuys | 2135 | | | | Curfew (M) | G137673 |
| 2371 | Smith, Travis | 6/1/2020 | Winston / Main | 2020 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G183408 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1676 | Smith, Tyrone | 5/31/2020 | Olympic / Century | unk | | | | Curfew (M) | H147461 |
| | Smith, Violet | 6/1/2020 | 10101 Wilshire | 2200 | | | | Curfew (M) | G098663 |
| 671 | Smith, Zachary Zen | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102709 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 597 | Smyth, James Edward | 5/30/2020 | BLANK (FI) | | 5/30/2020 | 0045 | | Disobey Order (M) | E654129 |
| 2154 | Snowden, Raymond | 6/1/2020 | Sunset / El Centro | 2000 | 6/1/2020 | 2000 | 6/2/20 0022 | Curfew (M) | F71331 |
| 1100 | SOBERANO, ELIJAH | 5/30/2020 | | | | | | Disobey Order (M) | L65264 |
| 2368 | Sobolev, Sergei | 6/1/2020 | Los Angeles / Winston | 1930 | 6/1/2020 | 1930 | | Curfew (M) | G183404 |
| | Socci, Robert | 6/1/2020 | Cahuenga / Yucca | 2150 | | | | Curfew (M) | H019441 |
| 1482 | Soga, Junshin | 5/31/2020 | Spring / Temple | 2030 | 5/31/2020 | 2045 | | Curfew (M) | G183783 |
| 3222 | Sok, Johnny | 6/2/2020 | 852 Lorraine | 2020 | 6/2/2020 | 2030 | | Curfew (M) | G041418 |
| 3679 | SOLANO, ALBERTO | 6/2/2020 | 5th / Broadway | 2000 | | | | Curfew (M) | G136849 |
| 750 | Solano, Giovanni | 5/30/2020 | 9th / Grand | 2010 | | | | Curfew (M) | G183045 |
| 603 | Solano, Jovane | 5/30/2020 | 7th/Broadway (8th/Hope FI) | 0400 | 5/30/2020 | 0255 | | 80.02 Disobey Order (I) | E654138 |
| 726 | Solano, Juan | 5/30/2020 | 9th/Hope | 0500 | 5/30/2020 | 0300 | | 80.02 Disobey Order (I) | G182308 |
| 2691 | SOLES, JASON | 6/1/2020 | Van Nuys / Sherman Way | 2010 | | | | Curfew (M) | RFC G87623 |
| 3211 | Soleta, Christian | 6/2/2020 | 5th / Broadway | 1950 | 6/2/2020 | 1950 | | Curfew (M) | 71319 |
| 1894 | Solia, Monique | 6/1/2020 | 2nd / Los Angeles | 0005 | 5/31/2020 | 2145 | 5/31/20 2351 | Curfew (M) | F71269 |
| 683 | SOLIS, AIMA | 5/30/2020 | 7th / Broadway | 0430 | 5/30/2020 | 0200 | | Disobey Order (M) | G102774 |
| 2467 | Solis, Brayan | 6/1/2020 | Sunset / Gower | 1845 | 6/1/2020 | 1845 | | Curfew (M) | G183747 |
| 559 | Solorzano, Jose | 5/30/2020 | 7th/Broadway | 0100 | | | | 80.02 Disobey Order (I) | E529729 |
| 1116 | Soltero, Justin John | 5/30/2020 | 8000 W Beverly | 2355 | | | | Curfew (M) | G089005 |
| 3281 | Sommers, Madeline | 6/2/2020 | 5th / Broadway | 2000 | 6/2/2020 | 2000 | | Curfew (M) | 71435 |
| 1725 | Sorenson, Anthony Winston | 5/31/2020 | Spring / Temple | 2045 | 5/31/2020 | 2045 | | Curfew (M) | G004736 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2156 | Soriano, Jose | 6/1/2020 | 6040 Sunset | 1900 | 6/1/2020 | 1900 | 6/2/20 0031 | Curfew (M) | F71337 |
| 2017 | SORRELS, TITANNA | 6/1/2020 | Sunset / Arglyle | 1900 | 6/1/2020 | NO FI (Post it note, no time) | 6/1/20 2343 | Curfew (M) | F71329 |
| 3766 | Sorza, Sergio | 6/2/2020 | Santa Monica / Gordon | 2104 | 6/2/2020 | 2104 | | Curfew (M) | 71218 |
| 1404 | Sosa, Justin | 5/31/2020 | 2nd / Los Angeles | 2140 | 5/31/2020 | 2140 | 6/1/20 0006 | Curfew (M) | F71411 |
| 2882 | SOSA, OMAR | 6/1/2020 | 530 S Main | 1845 | | | | Curfew (M) | C339794 |
| 1617 | Sosa, Salvador | 5/31/2020 | Midvale / Wellworth | 2035 | | | | Curfew (M) | G191145 |
| 764 | Sosa-Juarez, Martin | 5/30/2020 | 4th / Hill | 2210 | | | | Curfew (M) | G183104 |
| 1025 | SOTELO, RALPH | 5/30/2020 | 1st/Temple (BLANK FI) | 0115 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529579 |
| 1536 | Soto, Alejandro | 5/31/2020 | 3rd / Los Angeles | 2130 | 5/31/2020 | 2135 | | Curfew (M) | RFC L64406 |
| 159 | Soto, Ernesto | 5/29/2020 | 1st/Spring | 2345 | | | | 80.02 Disobey Order (I) | E654093 |
| 2733 | Soto, Jesse | 6/1/2020 | McCadden / De Longpre | 2045 | | | | Curfew (M) | H147663 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1013 | SOTO, JOHN | 5/30/2020 | | | | | | Disobey Order (M) | L65378 |
| 1201 | Soto, Steve | 5/31/2020 | 3rd / Los Angeles | 0935 | 5/31/2020 | 2135 | | Curfew (M) | RFC L64582 |
| 307 | Soto, Steven | 5/30/2020 | | | | | | Looting (F) | 5768772 |
| 956 | Sous, Destiny Grace | 5/30/2020 | Rosewood/Fairfax | 2237 | | | | 80.02 Disobey Order (M) | RFC L65386 |
| 2346 | SOUSSAN, OLIVIA | 6/1/2020 | El Centro / Gregory | 2021 | | | | Curfew (M) | G182869 |
| 263 | Spanellis, Daisy | 5/29/2020 | 2nd/Spring | 2300 | | | | 80.02 Disobey Order (I) | E529722 |
| 2780 | Spangle, Robert Jennings | 6/1/2020 | 1533 Schrader | 2045 | | | | Curfew (M) | G098604 |
| 3478 | Sparks, Brooke | 6/2/2020 | 2nd/Hill (FI) | | 6/2/2020 | 1900 | | Curfew (M) | G189564 |
| 1261 | Sparks, Jayon Lee | 5/31/2020 | | | | | | RSP (F) | 5768798 |
| 3665 | SPEARS, DOMINIQUE | 6/2/2020 | 4th / Broadway | 2230 | | | | Curfew (M) | G136809 |
| 100 | Spencer, Shon-Paul | 5/29/2020 | 2nd/Spring (Temple / Spring FI) | 2330 | 5/29/2020 | 2230 | | 80.02 Disobey Order (I) | E529628 |
| | Spillman, Keiwan | 5/31/2020 | Sepulveda / Howard Hughes | 2300 | | | | Curfew (M) | D270670 |
| 2097 | Spivey, Derrick Lamonn | 6/1/2020 | | | | | | CCW in vehicle (F) | 5946925 |
| 601 | Sprowl, Gabriella | 5/30/2020 | 6th/Los Angeles | 0425 | | | | 80.02 Disobey Order (I) | E654135 |
| 2803 | SPRULL, SABRINA | 6/1/2020 | Los Angeles / Olympic | 2025 | | | | Curfew (M) | G103649 |
| 3156 | Sputh, Adam | 6/2/2020 | 8th / Crenshaw | 2040 | 6/2/2020 | 2040 | | Curfew (M) | H019443 |
| 2815 | SQUARE, CAMBRIA | 6/1/2020 | 1st / Spring | 1952 | | | | Curfew (M) | G182864 |
| 102 | Stafford, Myles Umar | 5/29/2020 | 2nd/Spring (BLANK FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529631 |
| 2226 | Stamm, Alexander Christian | 6/1/2020 | Cahuenga / Selma | 2055 | | | | Curfew (M) | G099365 |
| 963 | Stamp, Lloyd | 5/30/2020 | 8th / Broadway | 2040 | 5/30/2020 | 2040 | 5/31/20 0044 | Curfew (M) | F56785 |
| 270 | Stanback Jr. , Herbert | 5/29/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188305 |
| 1081 | STAPLETON, TERRELL CHRISTIAN | 5/30/2020 | 2nd / Spring | 0400 | | | | Disobey Order (M) | G182206 |
| 2392 | Stars, Timothy Scott (Sykes, Timothy FI) | 6/1/2020 | 419 Main St | 1830 | 6/1/2020 | 1830 | | Curfew (M) | G183452 |
| 1828 | Steele, Amanda L. | 6/1/2020 | 5th / Hill | 1900 | | | | Curfew (M) | G099072 |
| 3701 | Steely, Stefanie | 6/2/2020 | 8th / Crenshaw | 2000 | | | | Curfew (M) | G136891 |
| 267 | Stefan, Antonio David | 5/29/2020 | 110 FRWY / 6th (FI) | | 5/29/2020 | 1945 | | Disobey Order (M) | E529561 |
| 2214 | STELYN, LOURAS | 6/1/2020 | 5th / Main | 1900 | | | | Curfew (M) | G099063 |
| 3596 | Stephans, Graig | 6/2/2020 | Van Ness / Santa Monica | 2100 | | | | Curfew (M) | G136860 |
| 2752 | STEPHENS, JERRELL S | 6/1/2020 | | | | | | Curfew (M) | L64506 |
| 1057 | Stern, Marlon | 5/30/2020 | 1st/Spring (BLANK FI) | 0015 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529614 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2936 | Stern, Marlon | 6/1/2020 | 6061 W. Sunset | 1900 | 6/1/2020 | 1900 | 6/2/20 0040 | Curfew (M) | F71378 |
| 1452 | Steven, Broderick Gibson | 5/31/2020 | 6th / Spring | 0120 | | | | Curfew (M) | G182783 |
| 124 | Stevens, Kelly Elaine | 5/29/2020 | 2nd/Spring (Spring / 1st FI) | 2330 | 5/29/2020 | 2140 | | 80.02 Disobey Order (I) | E529706 |
| 1644 | Stevenson, Dana | 5/31/2020 | Laurel Canyon / La Maida | 2350 | | | | Curfew (M) | RFC B16727 |
| 3833 | Steverson, Alyssa | 6/2/2020 | 1st / Spring | unk | 6/2/2020 | 1930 | | Curfew (M) | G189509 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1572 | Steward, Aquinas | 5/31/2020 | 7th / Broadway | 0045 | | | | Curfew (M) | RFC L65522 |
| 1151 | Stewart, Bryan | 5/31/2020 | 7th / Broadway | 0045 | | | | Curfew (M) | RFC L65543 |
| | Stith, Jordyn | 6/1/2020 | 10101 Wilshire | 2110 | | | | Curfew (M) | G099282 |
| | Stith, Zawadi | 6/1/2020 | Comstock / Wilshire | 2100 | | | | Curfew (M) | G138421 |
| 2914 | Stocks, Bryahna | 6/1/2020 | Sunset / El Centro | 2005 | 6/1/2020 | 2007 | 6/1/20 2305 | Curfew (M) | F56769 |
| 1005 | STOJCIC, LUKA | 5/30/2020 | Fairfax/Rosewood | 2330 | | | | 80.02 Disobey Order (M) | RFC F53110 |
| 3826 | STOJCIC, LUKE | 6/2/2020 | 4th / Broadway | 1950 | | | | Curfew (M) | G136844 |
| 2333 | STOKES, GABRIEL | 6/1/2020 | El Centro / Gregory | 2020 | | | | Curfew (M) | G182829 |
| 339 | Stokes, Maurice | 5/30/2020 | 4851 Pico | 2325 | | | | Curfew (M) | G089183 |
| 3928 | Stolitenko, Viktoriya | 6/2/2020 | Van Ness / Maplewood | 2120 | | | | Curfew (M) | G137711 |
| 2397 | Stone, Samuel Michael | 6/1/2020 | El Centro / Sunset | 1915 | 6/1/2020 | 1915 | | Curfew (M) | G183464 |
| 3430 | Stonzfl, Daniel (Stenzel, Daniel FI) | 6/2/2020 | 8th / Crenshaw | 2110 | 6/2/2020 | 2110 | | Curfew (M) | G189372 |
| | Storosh, Victoria | 6/1/2020 | 10101 Wilshire | 2000 | | | | Curfew (M) | G138522 |
| 3474 | Stovall, Prince | 6/2/2020 | 8th / Figueroa | 1910 | 6/2/2020 | 1910 | | Curfew (M) | G189552 |
| 2709 | STRACHAN, RYAN | 6/1/2020 | Van Nuys / Sherman Way | 2237 | | | | Curfew (M) | RFC G87662 |
| 144 | Strait, Steven | 5/29/2020 | 4th / Spring | 2230 | 5/29/2020 | 2230 | | 80.02 Disobey Order (I) | E529761 |
| 873 | Strickland, Aaron Eugene | 5/30/2020 | Fairfax/Rosewood | 2230 | | | | 80.02 Disobey Order (M) | RFC L65225 |
| 1338 | Stringfellow, Ronney | 5/31/2020 | | | | | | Looting (F) | 5945271 |
| 1832 | Stripling, Carolyn | 6/1/2020 | Sunset / Schrader | 2100 | 6/1/2020 | 2100 | | Curfew (M) | G188451 |
| | Strousse, Heaven | 6/1/2020 | 10101 Wilshire | 1900 | | | | Curfew (M) | E308513 |
| 407 | Stuart, Patrick Chapin | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188347 |
| 1994 | Sturdivant, Antionette | 6/1/2020 | Hollywood/Argyle | 2136 | | | | 80.06 Disobey Order (I) | G191245 |
| 145 | Suarez, Elizabeth Martha | 5/29/2020 | 2nd/Spring (Spring / Temple FI) | 2345 | 5/29/2020 | 2145 | | 80.02 Disobey Order (I) | E654042 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Suarez, Jason | 5/31/2020 | Venice / Redondo | 0256 | | | | Curfew (M) | G088763 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Suguero, Stephanie | 6/1/2020 | 10101 Wilshire | 2130 | | | | Curfew (M) | G138441 |
| 2267 | SUH, NATASHA | 6/1/2020 | 2nd / Spring | 1830 | | | | Curfew (M) | G103549 |
| 688 | Suhul, Abner | 5/30/2020 | 9th / Broadway | 2330 | | | | Curfew (M) | G103453 |
| 2520 | Sulistyo, Dixcy | 6/1/2020 | 425 S Main St | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188521 |
| 2445 | Sullivan, Kary | 6/1/2020 | Sunset/Shraeder (FI) | | 6/1/2020 | 2135 | | Curfew (M) | G183548 |
| 2147 | Summers, Shatannie Sherill | 6/1/2020 | Sunset / Central | 2000 | 6/1/2020 | 2000 | 6/1/20 2314 | Curfew (M) | F71311 |
| 1946 | Sumpter, Elontay | 6/1/2020 | Sunset / Arglyle | 2000 | BLANK (FI) | BLANK (FI) | 6/2/20 0017 | Curfew (M) | F71332 |
| 374 | Suong, Oliver (Sun, Oliver DOB 11/5/1987 FI) | 5/30/2020 | 6th/Spring | 0100 | 5/30/2020 | 1200 | | 80.02 Disobey Order (I) | G102642 |
| 3269 | Suren, Kayla | 6/2/2020 | 8th / Crenshaw | 2120 | 6/2/2020 | 2120 | | Curfew (M) | 57683 |
| 3173 | Surmani, Aleczander | 6/2/2020 | Victoria / Francis | 2025 | 6/2/2020 | 2025 | | Curfew (M) | H019504 |
| 1782 | Surrency Jr., Barry | 5/31/2020 | 2nd / Broadway | 2150 | | | | Curfew (M) | G183882 |
| 1740 | Sutton, Brandon S. | 5/31/2020 | 4th / Spring | 0109 | | | | Curfew (M) | G182802 |
| 1983 | Sutton, Christopher | 6/1/2020 | Sunset / El Centro | 2020 | 6/1/2020 | 2020 | 6/2/20 0015 | Curfew (M) | F71394 |
| 246 | Swank, Trevor Jordan | 5/29/2020 | Temple/Hill (BLANK FI) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529569 |
| 2776 | Swayzer, William L. | 6/1/2020 | Cahuenga / Selma | 1915 | 6/1/2020 | 7:15 (?AM/PM) | | Curfew (M) | G041336 |
| | Swymer, Patrick | 5/29/2020 | 12th/Main (BLANK FI) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188246 |
| 1794 | Sylvester, Troy | 5/31/2020 | | | | | | Looting (F) | 5945337 |
| 297 | SZELONG, MICHAEL DANTEL | 5/30/2020 | 702 S Broadway | 0400 | 5/30/2020 | 0400 | | Disobey Order (M) | G102669 |
| | Ta, Wendy | 6/1/2020 | Wilshire/Comstock | 1930 | | | | Disobey Order (M) | G099201 |
| 436 | Tablas-Navarro, Carlos | 5/30/2020 | Broadway/7th St. | 2050 | 5/30/2020 | 2050 | | Curfew (M) | H018823 |
| 1022 | Tabor, Brian Joseph | 5/30/2020 | 6th St./Spring St. | 2315 | | | | Curfew (M) | G103564 |
| 2746 | TACOGODOY, CHRISTOPHER | 6/1/2020 | | | | | | Curfew (M) | L64479 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| | Tadlock, Jacob | 6/2/2020 | 3rd St./Spring St. | 1825 | | | | Curfew (M) | G176822 |
| 1932 | Tagger, Akalah Shanke | 6/1/2020 | sunset/Shrader | 2045 | | | | Curfew (M) | G099946 |
| 1250 | Tahan, Andrew | 5/31/2020 | 444 Fairfax Ave. | 2010 | | | | Curfew (M) | G089143 |
| 3764 | Tajsar, Hani Kazem | 6/2/2020 | Broadway/4th St. | 1955 | | | | Curfew (M) | G137604 |
| 3571 | TALAB, FARAZ MARTIN | 6/2/2020 | Maplewood/Van Nuys | 2000 | 6/2/2020 | 2000 | | Curfew (M) | H149562 |
| 3748 | Tallie, Ryan | 6/2/2020 | Van Ness/Santa Monica | 2114 | | | | Curfew (M) | G137717 |
| 3742 | Tallie, Stephen | 6/2/2020 | 5818 Santa Monica Blvd. | 2120 | | | | Curfew (M) | G137924 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 583 | Tallman, Theresa Hale | 5/30/2020 | Spring/Temple (FI City Hall) | 0015 | 5/30/2020 | 0015 | | 80.02 Disobey Order (I) | E654070 |
| 2298 | TALTON, KELSEY | 6/1/2020 | Broadway/1st St. | 1830 | | | | Curfew (M) | G103661 |
| 2296 | TANAKA, ELISA | 6/1/2020 | Los Angeles/Winston | 1935 | | | | Curfew (M) | G103658 |
| 868 | Tanga, Justin | 5/30/2020 | 344 Fairfax | 1850 | | | | 80.02 Disobey Order (M) | RFC L65203 |
| | Tanner, Duffy | 5/29/2020 | 1st St./Spring St. | 2345 | | | | 80.02 Disobey Order (I) | G102781 |
| | Tanner, Khalil | 6/1/2020 | 7th St./Broadway | 200 | | | | Curfew (M) | G041261 |
| 1083 | Tanner, Michael Vitorino | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188352 |
| 2629 | TAPIA, ALEXIS | 6/1/2020 | | | | | | Curfew (M) | G87256 |
| 654 | Tapia, Francisco | 5/30/2020 | 1st St./Spring St. | 0415 | | | | 80.02 Disobey Order (I) | G102628 |
| 1486 | Tapia, Fredy | 5/31/2020 | 3rd St./Spring St. | 2130 | 5/31/2020 | 2130 | | Curfew (M) | G183823 |
| 1414 | Tapia, Paloma | 5/31/2020 | 3rd/Spring | 2335 | | | | Curfew (M) | G041461 |
| | Tapsa, Alejandro | 6/1/2020 | Wilshire/Comstock | 2010 | | | | Curfew (M) | F94086 |
| 616 | Taracena, Andrea | 5/30/2020 | 8th St./Broadway | 2320 | | | | Curfew (M) | F56748 |
| 650 | Tarver, Jason Levance | 5/30/2020 | 1st St./Spring St. | 0340 | | | | 80.02 Disobey Order (I) | G102623 |
| 3757 | Tate, Sage | 6/2/2020 | 8th St./Crenshaw | 2050 | 6/2/2020 | 2050 | | Curfew (M) | H019457 |
| 1170 | Tavella, Noah | 5/31/2020 | | | | | | Looting (F) | 5768781 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2991 | Taylor Dashon | 6/1/2020 | Sunset/Beachwood | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G183427 |
| 3623 | Taylor, Antjuan | 6/2/2020 | 5th/Broadway | 1930 | | | | Curfew (M) | G137684 |
| 2166 | Taylor, Avae Monet | 6/1/2020 | Sunset/Argyle | 2000 | 6/1/2020 | 2000 | 6/1/20 2310 | Curfew (M) | F71391 |
| | Taylor, Benjamin Antoine | 6/2/2020 | 8th St./Hope St. | 1905 | | | | Curfew (M) | H015739 |
| 3531 | TAYLOR, CHRISTIAN | 6/2/2020 | Sunset/Morningside | 1630 | 6/2/2020 | 1630 | | 80.02 Disobey Order (M) | H149266 |
| 1571 | Taylor, Derick | 5/31/2020 | 600 W. 7th St. | 30 | | | | Curfew (M) | RFC L65485 |
| 1150 | Taylor, Deyvon | 5/31/2020 | | | | | | Looting (F) | 5945331 |
| 2723 | Taylor, Joshua | 6/1/2020 | Hollywood/Cahuenga | 2150 | | | | Curfew (M) | H019501 |
| 4002 | Taylor, Lemon | 6/4/2020 | | | | | | Curfew (M) | E66789 |
| | Taylor, Liz | 6/1/2020 | 10101 Wilshie Blvd. | 2150 | | | | Curfew (M) | G138423 |
| 2088 | Taylor, Marcus Jeremiah | 6/1/2020 | | | | | | Looting (F) | 5946791 |
| 1149 | Taylor, Monette | 5/31/2020 | | | | | | Looting (F) | 5945301 |
| 3614 | Taylor, Peter | 6/2/2020 | Broadway/8th St. | 1900 | | | | Curfew (M) | G137631 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1926 | Taylor, Robert Ellis Jr. | 6/1/2020 | | | | | | Curfew (M) | G099921 |
| 83 | Taylor, Scott | 5/29/2020 | 2nd St./Woodyard (FI BLANK) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529547 |
| 568 | Taylor, Sheldon Von | 5/30/2020 | 6th St./Spring St. | 2235 | | | | 80.02 Disobey Order (I) | E614431 |
| 638 | Taylor, Teresa | 5/30/2020 | Broadway/8th St. | 2240 | 5/30/2020 | 2240 | 5/31/20 0155 | Curfew (M) | F71283 |
| 3026 | Taymullah, Ameon | 6/2/2020 | Maplewood/Van Ness | 2005 | 6/2/2020 | 2005 | | Curfew (M) | G189367 |
| 218 | Tejada, Juan Sanchez | 5/29/2020 | 7th/Broadway (FI) | | BLANK (FI) | BLANK (FI) | | Fail to Disperse (M) | G188300 |
| 294 | Tejeda, Gonzalo | 5/30/2020 | 7th/Broadway | 0200 | | | | 80.02 Disobey Order (M) | G182361 |
| 3828 | Tejeda, Karen (Ragazzo Tejeda, Karen FI) | 6/2/2020 | 8th St./Crenshaw | 2145 | 6/2/2020 | 2145 | | Curfew (M) | F71538 |
| 1240 | Teledo, Jaclyn | 5/31/2020 | Olympic/Gerogia | 135 | | | | Curfew (M) | RFC L65444 |
| 2974 | Telles, Daniel Steven | 6/1/2020 | BLANK | 2045 | | | | Curfew (M) | G099887 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3353 | Tennant, Jacob | 6/2/2020 | 5th St./Broadway | 2010 | 6/2/2020 | 2010 | | Curfew (M) | F71300 |
| 2553 | Tennant, Tyrique Rashad | 6/1/2020 | 800 S. Main St. | 1910 | 6/1/2020 | 1900 | | Curfew (M) | G183456 |
| 3413 | Tenney, Reordan | 6/2/2020 | Crenshaw/8th St. | 2100 | 6/2/2020 | 2100 | | Curfew (M) | G189272 |
| 570 | Tepper, Sabrina | 5/30/2020 | 9th St./Olive | 2045 | | | | Curfew (M) | E614472 |
| 3077 | TERPENING, JAMES | 6/2/2020 | | | | | | VANDALISM (M) | 5947226 |
| 3878 | Terrell, Harrison | 6/2/2020 | 5th St./Broadway | 2120 | 6/2/2020 | 2010 | | Curfew (M) | F57663 |
| 3284 | Terrell, Roniesha | 6/2/2020 | Santa Monica/Gordon | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F71447 |
| 3733 | Terril-Kay, Sierra | 6/2/2020 | 8th St./Crenshaw | 2145 | 6/2/2020 | 2135 | | Curfew (M) | F57622 |
| 2075 | Terry, Jayon | 6/1/2020 | La Brea/Venice | 1920 | | | | ADW on PO (F) | 5946449 |
| 2692 | TESADA, JESUS | 6/1/2020 | Van Nuys/Sherman Way | 2244 | | | | Curfew (M) | RFC G87624 |
| 3858 | Teshome, Tekeste | 6/2/2020 | El Mood/Van Ness | 1800 | | | | Curfew (M) | G137658 |
| | Tevara, Joseph | 6/1/2020 | Grand/5th St. | 1202 | | | | Curfew (M) | H040744 |
| 1816 | THIRION, MARISSA | 6/1/2020 | Wilshire/Comstock | 1850 | | | | Curfew (M) | C339681 |
| 280 | Thomas, Anthony | 5/30/2020 | 323 W. 8th St. | 2330 | 5/30/2020 | 2335 | | Curfew (M) | F71244 |
| 554 | Thomas, Arthur | 5/30/2020 | 7th/Broadway | 0105 | 5/30/2020 | 0105 | | 80.02 Disobey Order (I) | E529660 |
| 810 | Thomas, David | 5/30/2020 | 7th St./Broadway | 2357 | 5/31/2020 | 0210 | 5/31/20 0314 | Curfew (M) | H018847 |
| 2086 | Thomas, Jaylen | 6/1/2020 | | | | | | Looting (F) | 5946777 |
| 1569 | Thomas, Justice | 5/31/2020 | Los Angeles/3rd St. | 2005 | 5/31/2020 | 2205 | | Curfew (M) | RFC L64590 |
| 6 | Thomas, Nikko | 5/28/2020 | 1st St./Spring St. (FI BLANK) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Fail to Disperse (I) | E654089 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 3326 | THOMAS, RODNEY | 6/2/2020 | | | | | | Looting (F) | 5947527 |
| 1293 | Thomas, Trent | 5/31/2020 | 2nd St./Hope St. | 140 | | | | Curfew (M) | G103567 |
| 2417 | Thompson, Alex Craig | 6/1/2020 | Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183503 |
| 2018 | Thompson, Christopher | 6/1/2020 | Sunset/Schrader | 2115 | 6/1/2020 | 2130 | | Curfew (M) | G188549 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3965 | Thompson, Christopher | 6/3/2020 | Santa Monica/Western (FI) | | 6/2/2020 | 2030 | | Curfew (M) | H149517 |
| 2868 | THOMPSON, MARCUS | 6/1/2020 | | | | | | Curfew (M) | G87506 |
| 1986 | Thompson, Michael | 6/1/2020 | 1544 Selma | 2115 | 6/1/2020 | 1915 | | Curfew (M) | G183467 |
| 2374 | Thompson, Paul Andrew | 6/1/2020 | El Centro/Sunset | 2200 | 6/1/2020 | 1800 | | Curfew (M) | G183417 |
| 2225 | THOMPSON, PORSHAY | 6/1/2020 | Main St./5th St. | 125 | | | | Curfew (M) | G099286 |
| 175 | Thompson, Samira | 5/29/2020 | 2nd St./Spriing (FI 1st/Spring) | 2200 | 5/29/2020 | 2200 | | 80.02 Disobey Order (I) | E654146 |
| 3069 | Thompson, Stephen | 6/2/2020 | Maplewood/Van Ness | 2015 | 6/2/2020 | 2015 | | Curfew (M) | H019512 |
| 3387 | THOMPSON, WINTER SHAYLA | 6/2/2020 | MLK/Marlton | 2215 | | | | 2.68.320 Curfew (M) | F76277 |
| 3572 | Thorburn, Nicloas | 6/2/2020 | 852 Lorraine | 2110 | 6/2/2020 | 2030 | | Curfew (M) | H149563 |
| 1876 | Thorne, Kennedy Elayne | 6/1/2020 | Schroeder/Sunset | 2115 | | | | Curfew (M) | G099862 |
| 2925 | Thornquist, Shopie | 6/1/2020 | Sunset/El Centro | 2005 | 6/1/2020 | 2005 | 6/1/20 2322 | Curfew (M) | F71422 |
| 3314 | Thornton, Tuesday | 6/2/2020 | 5th St./Broadway | 1945 | 6/2/2020 | 1945 | | Curfew (M) | F71583 |
| 122 | Thorton, June Allison | 5/29/2020 | 8th/Broadway | 2315 | 5/29/2020 | 2315 | | 80.02 Disobey Order (I) | E529703 |
| 2030 | Thorton, Marrion Russell | 6/1/2020 | | | | | | Looting (F) | 5946533 |
| 3461 | Thura, Min | 6/2/2020 | 8th St./Lorrine | 2111 | 6/2/2020 | 2111 | | Curfew (M) | G189511 |
| 3209 | Tidwell, Cory | 6/2/2020 | 5th St./Broadway | 2000 | | | | Curfew (M) | G137650 |
| 3295 | Tierney, Sadowski | 6/2/2020 | 8th St./Crenshaw | 2120 | 6/2/2020 | 2120 | | Curfew (M) | F71476 |
| 3205 | Timmins, Joshua | 6/2/2020 | Broadway/1st St. | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189477 |
| 539 | TINNELL, ADA | 5/30/2020 | Spring St./Temple St. | 1215 | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E529608 |
| 3706 | Tinson, Devuno | 6/2/2020 | 8th St./Crenshaw | 2130 | | | | Curfew (M) | G136899 |
| 3684 | Toj, Angel Rodolfo Perez | 6/2/2020 | Santa Monica/Van Ness | 2125 | | | | Curfew (M) | G136895 |
| 1891 | TOLES, SAMONE | 6/1/2020 | | | | | | Curfew (M) | G87649 |
| 3984 | Tomicich, Alexandra | 6/3/2020 | 8th St./Crenshaw | 31 | | | | Curfew (M) | G136924 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 2314 | Tomlinson, Eric | 6/1/2020 | | | | | | Curfew (M) | G138488 |
| 384 | Tompkins Jr., Michael Joseph | 5/30/2020 | 2nd St./Spring St. (FI 1st/Spring) | 0005 | 5/30/2020 | 2205 | | 80.02 Disobey Order (I) | E654121 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3206 | Toofanian, Daniel | 6/2/2020 | 8th St./Crenshaw | Unknown | 6/2/2020 | 2135 | | Curfew (M) | G189533 |
| 2529 | Tooley, Elizabeth | 6/1/2020 | 450 S. Main St. | 2115 | 6/1/2020 | 1900 | | Curfew (M) | G188557 |
| | Torphy, Brandon | 6/1/2020 | 10101 Wilshie Blvd. | 2150 | | | | Curfew (M) | G138482 |
| 469 | Torres, Adriana Rodriguez | 5/30/2020 | 2nd/Spring St. | 2200 | 5/29/2020 | 2340 | | 80.02 Disobey Order (I) | E654145 |
| 79 | Torres, Brandon | 5/29/2020 | Broadway/Spring | 2315 | 5/29/2020 | 2330 | | 80.02 Disobey Order (I) | E529543 |
| 2722 | TORRES, DOUGLAS ALEXANDER | 6/1/2020 | Van Nuys/Sherman Way | 2320 | | | | Curfew (M) | RFC G87688 |
| | Torres, Garrett | 6/1/2020 | Grand/5th St. | 2 | | | | Curfew (M) | G040743 |
| 1267 | Torres, George | 5/31/2020 | 1st St./San Pedro | 2330 | 5/31/2020 | 2230 | | Curfew (M) | G183708 |
| 1787 | Torres, Isai | 5/31/2020 | 200 N. Spring St. | 2030 | 5/31/2020 | 2030 | | Curfew (M) | G183921 |
| 3769 | Torres, Jennifer | 6/2/2020 | Santa Monica/Gordon | 2110 | 6/2/2020 | 2110 | | Curfew (M) | G189483 |
| 52 | Torres, Jose Alberto | 5/29/2020 | 12th St./Main St. (FI 7th/Spring) | 2300 | 5/30/2020 | 0014 | | 80.02 Fail to Disperse (I) | G188282 |
| | Torres, Jose Manuel | 5/31/2020 | 3rd St./Los Angeles | 110 | | | | Curfew (M) | F181069 |
| 2904 | Torres, Juan | 6/1/2020 | Los Angeles/3rd St. | 33 | | | | Curfew (M) | C339881 |
| 425 | Torres, Marissa | 5/30/2020 | 9th St./Grand Ave. | 2105 | | | | Curfew (M) | G103467 |
| 706 | Torres, Orlando | 5/30/2020 | 7th/Figueroa | 0015 | 5/30/2020 | 0015 | | 80.02 Disobey Order (M) | G166409 |
| 2908 | Torres, Roberto Rene | 6/1/2020 | 5th St./Main St. | 1905 | | | | Curfew (M) | G182975 |
| 1475 | Torres, Ruben | 5/31/2020 | 4th St./Los Angeles | 2315 | 5/31/2020 | 2110 | | Curfew (M) | G183703 |
| 2950 | Torres-Vazquez, Jose Martin | 6/1/2020 | Leland/Vine | 2340 | 6/1/2020 | 1910 | | Curfew (M) | G188502 |
| 2754 | TOSCAN, RICHARD | 6/1/2020 | Sherman Way/Van Nuys | 2120 | | | | Curfew (M) | RFC L64509 |
| | Toscano Castillo, Alfonso | 6/2/2020 | 14034 Vanowen St. | 5 | | | | Curfew (M) | RFC G87484 |
| 173 | Totimeh, Lawrence Kwame | 5/29/2020 | 2nd St./Spring St. (FI BLANK) | 2230 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654111 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1125 | Tovar, Ben | 5/31/2020 | Temple St./3rd St. | 2045 | BLANK (FI) | BLANK (FI) | | Curfew (M) | G004739 |
| 1032 | Tovar, Crystal | 5/30/2020 | | | | | | Curfew (M) | G041581 |
| 2642 | TOVAR, JOVAN | 6/1/2020 | Cahuenga Ave./Selma | 2300 | | | | Curfew (M) | RFC G87307 |
| | Towns, Brandan | 6/1/2020 | 10101 Wilshie Blvd. | 1900 | | | | Disobey Order (M) | G099202 |
| 3838 | Toydemir, Ada | 6/2/2020 | Victoria/8th St. | 2120 | 6/2/2020 | 2120 | | Curfew (M) | H149334 |
| | Tragesser, Jocelyn | 5/29/2020 | 12th St./Main St. (FI BLANK) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Fail to Disperse (I) | G188258 |
| 2685 | TRAMMELL, CHRISTOPHER | 6/1/2020 | Sherman Way/Van Nuys | 2040 | | | | Curfew (M) | RFC G87604 |
| 253 | Tran, Jonathan | 5/29/2020 | Spring St./1st St. (FI BLANK) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order | E654057 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 252 | Tran, Teresa Le | 5/29/2020 | 2nd/Spring (FI 1st/Spring) | 2330 | 5/29/2020 | 2322 | | 80.02 Disobey Order (I) | E529709 |
| 986 | TRIMBLE, IAIN | 5/30/2020 | | | | | | Disobey Order (M) | L65380 |
| 3543 | Trinh, Sam | 6/2/2020 | Crenshaw/8th St. | 2112 | 6/2/2020 | 2112 | | Curfew (M) | H149336 |
| 677 | TROISI, SHANNON MARIE | 5/30/2020 | 2nd St./Hope St. (7th/Broadway FI) | 250 | 5/30/2020 | 0120 | | Disobey Order (M) | G102762 |
| 3546 | Trotter, Jason | 6/2/2020 | Grand/6th St. | 2110 | 6/2/2020 | 2110 | | Curfew (M) | H149344 |
| 1775 | Trujeque, Rahseem | 5/31/2020 | Clinton/Alta Vista | 150 | | | | Curfew (M) | 71510 |
| 3101 | TRUJILLO, KIMBERLY MAGALI | 6/2/2020 | Maplewood/Van Ness | 2125 | | | | Curfew (M) | G137741 |
| 4054 | Trybe, Jacqueline | 6/1/2020 | | | | | | Looting (F) | 5945913 |
| 3627 | Tsavos, Kirk | 6/2/2020 | 5th St./Broadway | 1930 | | | | Curfew (M) | G137625 |
| 2319 | Tsonos, Kirk | 6/1/2020 | | | | | | Curfew (M) | G138508 |
| 337 | Tucker, Samantha Nicole Bellamy | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E654126 |
| 4059 | Tullous, Yanique | 5/31/2020 | | | | | | Looting (F) | 594547 |
| | Tuner, John | 6/1/2020 | 10101 Wilshie Blvd. | 1900 | | | | Curfew (M) | G138504 |
| 2074 | Tupua, Shammah | 6/1/2020 | | | | | | Looting (F) | 5946443 |
| 2072 | Tupua, Suaava | 6/1/2020 | | | | | | Looting (F) | 5946439 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3021 | Turcios, Madian | 6/2/2020 | 5th St./Hill St. | 2205 | 6/2/2020 | 2005 | | Curfew (M) | F71582 |
| 421 | Turner, Brianna | 5/30/2020 | Rosewood/Fairfax | 2219 | | | | 80.02 Disobey Order (M) | RFC L65383 |
| 2644 | TURNER, DAVE | 6/1/2020 | Cahuenga/Sunset | 10 | | | | Curfew (M) | RFC G87309 |
| 3708 | Turner, David | 6/2/2020 | | | | | | Looting (F) | 5946817 |
| 3944 | Ubeda, Jairo | 6/2/2020 | Crenshaw/8th | 2120 | 6/2/2020 | 2120 | | Curfew (M) | G189531 |
| 1082 | Ullman, Justin Allan | 5/30/2020 | Spring / 1st (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G102690 |
| 3718 | Ulloa, Juan | 6/2/2020 | Maplewood/Van Ness | 2020 | 6/2/2020 | 2015 | | Curfew (M) | H019450 |
| 2740 | ULLOA, WILLIAM | 6/1/2020 | 2239 Van Nuys | 1905 | | | | Curfew (M) | RFC L64472 |
| 3312 | Umana Magana, Diana | 6/2/2020 | Crenshaw/8th | 2110 | | | | Curfew (M) | F71550 |
| 3913 | Unah, Eno | 6/2/2020 | Crenshaw/8th | 2130 | | | | Curfew (M) | G136890 |
| 741 | Underwood, Kenneth | 5/30/2020 | 8th/Spring | 2250 | | | | Curfew (M) | G182901 |
| 2394 | Unknown, Chase Dylan (Bucklew) | 6/1/2020 | Main/Winston | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183455 |
| | UNREADABLE (CARBON COPY) | ??? | Fairfax/??? | ?? | | | | ?? | G089182 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| | UNREADABLE (CARBON COPY) | ??? | Olympic/Century Park | 1900 | | | | Curfew (M) | H147482 |
| 2628 | VALASQUEZ, JOSUE | 6/1/2020 | | | | | | Curfew (M) | G87255 |
| 3141 | Valdez, Carlos | 6/2/2020 | Broadway / 6th (FI) | | 6/2/2020 | 1920 | | Curfew (M) | G189351 |
| 3167 | Valdez, Lynette | 6/2/2020 | 8th / Crenshaw | 2040 | 6/2/2020 | 2040 | | Curfew (M) | F57621 |
| 1478 | Valdez, Samantha | 5/31/2020 | SPRING / 2ND St (FI) | | 5/31/2020 | 2230 | | Curfew (M) | G183712 |
| 3986 | Valdez, Samantha | 6/3/2020 | | | | | | Curfew (M) | G1368870 |
| 756 | Valentine, Adalita | 5/30/2020 | Hill St / 9th | 2130 | | | | Curfew (M) | G183064 |
| 1266 | Valiente, William | 5/31/2020 | 1st / San Pedro (FI) | | 5/31/2020 | 2230 | | Curfew (M) | G183604 |
| 2465 | Valle, Benjamin Jr | 6/1/2020 | Sunset/El Centro (FI) | | 6/1/2020 | 1910 | | Curfew (M) | G183744 |
| 738 | Valle, Christopher | 5/30/2020 | | | | | | Curfew (M) | G182682 |
| 3641 | Valle, Justin | 6/2/2020 | maplewood / van ness | 2347 | | | | Curfew (M) | G136921 |
| 3537 | Vallejo, Mario (Mauro FI) | 6/2/2020 | 3rd / Main | 1915 | 6/2/2020 | 1915 | | Curfew (M) | H149321 |
| 861 | VALLEY, TIMOTHY | 5/30/2020 | 3rd St./Fairfax | 1750 | | | | 80.02 Disobey Order (M) | RFC L65341 |
| 3498 | Van, Christopher | 6/2/2020 | 726 Lorraine Av | 2030 | 6/2/2020 | 2030 | | Curfew (M) | H019445 |
| | Van, Jonathan | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G138402 |
| 1509 | Vandeneghe, Cedrick | 5/31/2020 | 4th / Broadway | 0045 | 5/31/2020 | 0045 | 5/31/20 0318 | Curfew (M) | H018885 |
| 3755 | VANHARAN, DUTCH | 6/2/2020 | | | | | | Curfew (M) | G137634 |
| | Varela, Alejandro | 6/1/2020 | Los Angeles / 1st Street | 0214 | | | | Curfew (M) | E328548 |
| 1910 | Varela, Angel | 6/1/2020 | 1st/Los Angeles (FI) | | 6/1/2020 | 0200 | | Curfew (M) | G183913 |
| 3058 | Varelas, Anthony | 6/2/2020 | Broadway / 5th | 2155 | | | | Curfew (M) | G137671 |
| 1532 | Vargas, Andrea | 5/31/2020 | 3rd St / Los Angeles (FI) | BLANK | 5/31/2020 | 2140 | | Curfew (M) | RFC L64402 |
| 3305 | Vargas, Angel (Yargas FI) | 6/2/2020 | 5th / Broadway | 2030 | 6/2/2020 | 1930 | | Curfew (M) | F71521 |
| 426 | Vargas, Ariel | 5/30/2020 | 8th / Spring | 2055 | | | | Curfew (M) | G103561 |
| 534 | VARGAS, CRYSTAL SOTELO | 5/30/2020 | 7th/Broadway | 0055 | 5/30/2020 | 0055 | | 80.02 Disobey Order (I) | E529557 |
| 3435 | Vargas, Jaime | 6/2/2020 | 1st / Spring | 1932 | 6/2/2020 | 1932 | | Curfew (M) | G189430 |
| 3174 | Vargas, Jazmin (Garcia, Jazmin FI) | 6/2/2020 | 8th / Broadway (5/Broadway FI) | 2035 | 6/2/2020 | 2035 | | Curfew (M) | 71358 |
| | Vargas, Joe William | 6/2/2020 | Echo Park / Montana | 2100 | | | | Curfew (M) | D024387 |
| 3686 | Vargas, Julian Martin | 6/2/2020 | | | | | | Curfew (M) | G137619 |
| 1422 | Vargas, Stephen | 5/31/2020 | Spring / Temple | 0840 | 5/31/2020 | 2040 | | Curfew (M) | G041667 |

Case 2:20-cv-05027-CBM-AS Document 170-1 Filed 09/14/22 Page 144 of 173 Page ID #:5948

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Vargas, YOSELIN MIRANDA | 6/1/2020 | 10101 Wilshire | 2116 | | | | Curfew (M) | G138442 |
| 3840 | Vasguez, Jose (Vasquez, Jose Luis FI) | 6/2/2020 | 1st/Spring (FI) | | 6/2/2020 | 1915 | | Curfew (M) | H149322 |
| 3773 | Vasquez, Ashley | 6/2/2020 | 8th/Lorraine (FI) | | 6/2/2020 | 2107 | | Curfew (M) | F71512 |
| 3422 | Vasquez, Christopher | 6/2/2020 | Santa Monica / Gordon St. | 2115 | 6/2/2020 | 2115 | | Curfew (M) | G189376 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3783 | Vasquez, Gerardo | 6/2/2020 | santa monica / van ness | 2110 | | | | Curfew (M) | G137765 |
| 1299 | Vasquez, Jesus | 5/31/2020 | 7th/Main | 0010 | | | | Curfew (M) | G089145 |
| 2738 | VASQUEZ, KEVIN | 6/1/2020 | Van Nuys / Hamlin | 1810 | | | | Curfew (M) | RFC L64469 |
| 3841 | Vasquez, Leonardo | 6/2/2020 | Van Ness / Mapelwood | 2015 | 6/2/2020 | 2015 | | Curfew (M) | H149325 |
| 1367 | Vasquez, Luis | 5/31/2020 | | | | | | Conspiracy to Loot (F) | 5945640 |
| 243 | Vasquez, Martin | 5/29/2020 | 2nd St./Spring (FI 1st/Spring) | 2330 | 5/30/2020 | 0050 | | 80.02 Disobey Order (I) | E529718 |
| 3127 | Vasquez, Michelle | 6/2/2020 | | | | | | Curfew (M) | G137710 |
| 409 | VASQUEZ, OSCAR ROLANDO | 5/30/2020 | | | | | | Disobey Order (M) | G182207 |
| 3905 | Vasquez, Ricardo | 6/2/2020 | crenshaw / 8th | 2255 | 6/2/2020 | 2055 | | Curfew (M) | G189266 |
| 3670 | VAUGHAN, CARTER ANTHONY | 6/2/2020 | Elmwood/Norton | 2050 | | | | Curfew (M) | G137637 |
| 1727 | Vaughn, Adrian | 5/31/2020 | 1st / Spring | 0054 | | | | Curfew (M) | G183054 |
| 1557 | Vaughn, Cameron | 5/31/2020 | Los Angeles / 3rd St | 2130 | 5/31/2020 | 2130 | | Curfew (M) | RFC L64544 |
| 2340 | VAUGHN, CAMERON | 6/1/2020 | 4th / Spring | 2105 | 6/1/2020 | 2340 | | Curfew (M) | G182838 |
| 2442 | Vaughn, Cameron | 6/1/2020 | 9TH / Hill | 2340 | | | | Curfew (M) | G183545 |
| 1328 | Vaughn, Demond | 5/31/2020 | | | | | | Burglary (F) | 5944857 |
| 39 | Vaughn, Lindsay | 5/29/2020 | 2nd/Spring (Spring / 1st FI) | 2230 | 5/29/2020 | **11/20** (1120 or 2320) | | 80.02 Disobey Order (I) | E529644 |
| 2887 | Vavao-Okamoto, Keon | 6/1/2020 | Sunset / Seward | 2125 | 6/1/2020 | 2125 | | Curfew (M) | G183447 |
| 2406 | Vazquez, Alex Gerardo | 6/1/2020 | 12th/Olive | 2115 | 6/1/2020 | 920 (?) (2115 Back of other FI) | | Curfew (M) | G183480 |
| 1813 | VAZQUEZ, EDWARD | 6/1/2020 | | | | | | Curfew (M) | G099444 |
| 1114 | Vega, Attiken | 5/30/2020 | 7th/Broadway | 0140 | 5/30/2020 | 0140 | | 80.02 Disobey Order (I) | G188382 |
| 3936 | Vega, Destiny | 6/2/2020 | Santa Monica / Gordon | 2050 | 6/2/2020 | 2050 | | Curfew (M) | F71380 |
| 3942 | Vega, Erika | 6/2/2020 | 8th / Crenshaw | 2130 | 6/2/2020 | 2130 | | Curfew (M) | F57610 |
| 3943 | Vega, Nancy | 6/2/2020 | Crenshaw / 8th | 2130 | 6/2/2020 | 2130 | | Curfew (M) | F71546 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 3277 | Vega, Valerie | 6/2/2020 | 4th/Broadway (FI) | | 6/2/2020 | 1950 | | Curfew (M) | 71298 |
| 993 | Vega-Ramirez, Jaime | 5/30/2020 | 7950 W 3rd Street | 2320 | | | | Curfew (M) | G089127 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3834 | Vela, Daniella | 6/2/2020 | 8th / Broadway | 2200 | 6/2/2020 | 2045 | | Curfew (M) | H149502 |
| 74 | Velasquez, Alexander | 5/29/2020 | | | | | | Crim Threats (F) | 5943840 |
| 2633 | VELASQUEZ, CHRISTIAN | 6/1/2020 | | | | | | Curfew (M) | G87264 |
| 3898 | Velasquez, Diego | 6/2/2020 | 3rd/Main (FI) | | 6/2/2020 | 1845 | | Curfew (M) | G189464 |
| 1097 | Velasquez, Jacqueline | 5/30/2020 | 8th/Broadway | 2300 | BLANK (FI) | 2300 | 5/31/20 0313 | Curfew (M) | F71345 |
| 408 | Velasquez, Jorge | 5/30/2020 | 1st St./Spring St. (FI BLANK) | 0140 | BLANK (FI) | BLANK (FI) | | 80.02 Fail to Disperse (I) | E654085 |
| 3772 | Velasquez, Judith | 6/2/2020 | 726 Loraine Ave | 2100 | 6/2/2020 | 2100 | | Curfew (M) | F71496 |
| 2939 | VELASQUEZ, NIKKI | 6/1/2020 | Main / 4th | 1855 | | | | Curfew (M) | G098767 |
| 1119 | VELAZQUEZ, ANTONIO | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E529577 |
| 231 | Velazquez, Arnold | 5/29/2020 | 1st. St./Spring St. | 2200 | | | | 80.02 Disobey Order (I) | G182247 |
| 1766 | Velazquez, Julian | 5/31/2020 | 7th/Hill | 2330 | | | | Curfew (M) | RFC K23041 |
| 1779 | Velencia, Enrique | 5/31/2020 | Spring / Temple | 2040 | 5/31/2020 | 2040 | | Curfew (M) | G183621 |
| 1087 | Velenzuela, Stephen | 5/30/2020 | 1st/Spring (FI) | | 5/30/2020 | 2300 | | Fail to Disperse (M) | E654075 |
| 2558 | Veliz, David | 6/1/2020 | Main / Winston | 1850 | 6/1/2020 | 1850 | | Curfew (M) | G189502 |
| 2782 | Vena, Roman | 6/1/2020 | | | | | | Curfew (M) | G098605 |
| 3946 | Vences, Eduardo | 6/2/2020 | Maplewood / vanness | 2100 | | | | Curfew (M) | G137761 |
| 3848 | VENDLER, KILLIAN | 6/2/2020 | Maplewood/Van Ness | 1945 | 6/2/2020 | 1945 | | Curfew (M) | H149248 |
| 2664 | VENTURA, ESTEBAN | 6/1/2020 | Sherman Way / Van Nuys | 2200 | | | | Curfew (M) | RFC G87521 |
| 3250 | Verdin, Andrew | 6/2/2020 | | | | | | Curfew (M) | G137623 |
| 3506 | Verdin, Pedro | 6/2/2020 | 8th / Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | H019455 |
| 2203 | Verduzco, Salvador Garcia | 6/1/2020 | 1533 Shralder | 2225 | | | | Curfew (M) | G098668 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2517 | Vergara, Manuel | 6/1/2020 | Main St / Winston | 1910 | 6/1/2020 | 1910 | | Curfew (M) | G188496 |
| | Vescio, Karina | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G138581 |
| 60 | Vesely, Marin Katheryn | 5/29/2020 | Cite BLANK (FI Spring/1st) | 2325 | 5/29/2020 | 2325 | | 80.02 Disobey Order | E654065 |
| 3885 | Viator, Jake | 6/2/2020 | Crenshaw / 8th | 1800 | 6/2/2020 | 2000 | | Curfew (M) | G189273 |
| 898 | Vickers, James | 5/30/2020 | 448 S Fairfax Ave | 2045 | | | | 80.02 Disobey Order (M) | G089062 |
| 2228 | Vickerson, Martravious | 6/1/2020 | | | | | | Curfew (M) | G099443 |
| 3933 | Vicuna, Christopher | 6/2/2020 | | | | | | Warrant (M) | 5947454 |
| 1300 | Vides, Carlos | 5/31/2020 | Beverly/Edenberg | 0200 | | | | Curfew (M) | C315085 |
| 99 | Viera, Eric | 5/29/2020 | 2nd St./Spring (FI BLANK) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529627 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 600 | Vigil, Isaias | 5/30/2020 | 6th St./Los Angeles | 0420 | | | | 80.02 Disobey Order (I) | E654134 |
| | Villa Gomez, Fabiano | 6/2/2020 | 501 Van Ness | 1950 | 6/2/2020 | 1950 | | Curfew (M) | G189456 |
| 2784 | Villa, Kent Irvin | 6/1/2020 | | | | | | Curfew (M) | G099485 |
| 3739 | Villagomez, Edgar | 6/2/2020 | 501 Van Ness (FI) | | 6/2/2020 | 1950 | | Curfew (M) | H149243 |
| 1277 | Villagran, Edgar | 5/31/2020 | 2nd / Main | 2325 | | | | Curfew (M) | G041384 |
| 595 | Villaldando, Edlin | 5/30/2020 | 2nd St./Spring St. ( FI 7th/Broadway) | 0005 | 5/30/2020 | 0100 | | 80.02 Fail to Disperse (I) | E654127 |
| 2243 | Villalia, Norma | 6/1/2020 | Sunset / Wilcox | 2110 | | | | Curfew (M) | G099801 |
| 744 | Villalobos, Kimberly | 5/30/2020 | 4th / Broadway | 2145 | | | | Curfew (M) | G183003 |
| 1120 | Villalobos, Raymond | 5/30/2020 | 8th / Broadway | 2255 | 5/30/2020 | 2255 | 5/31/20 0146 | Curfew (M) | F71245 |
| 3551 | Villarreal, Spencer | 6/2/2020 | Broadway / Olympic | 2020 | 6/2/2020 | 2020 | | Curfew (M) | H149366 |
| 879 | Villatoro, Osly | 5/30/2020 | Rosewood/Fairfax | 2105 | | | | 80.02 Disobey Order (I) | RFC L65310 |
| 3717 | Villenas, Anthony | 6/2/2020 | Santa Monica / Gibson | 2105 | 6/2/2020 | 2105 | | Curfew (M) | F71467 |
| 2377 | Viola, Margaret Anne | 6/1/2020 | 4th / Los Angeles | 1913 | 6/1/2020 | 1913 | | Curfew (M) | G183422 |
| | Viramontes, Justin | 5/29/2020 | 12th St./Main St. (FI 1st/Spring) | 2200 | 5/29/2020 | 2350 | | 80.02 Fail to Disperse (I) | G188253 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3969 | Virgen, Adriana | 6/3/2020 | 10th / Washington | 0045 | | | | Curfew (M) | G175651 |
| 2902 | Visoso, Anthony | 6/1/2020 | | | | | | Curfew (M) | C339785 |
| 824 | VIVIER, PASLEY | 5/30/2020 | Fairfax/Rosewood | 2040 | | | | 80.02 Disobey Order (M) | RFC J05842 |
| 336 | Vlaanderen, Tiffany Chanel | 5/30/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | G188322 |
| 3862 | Vo, Lawrence | 6/2/2020 | 8th / Lorraine | 2220 | 6/2/2020 | 2048 | | Curfew (M) | G041419 |
| 1187 | Vocom, Jeffrey | 5/31/2020 | Melrose / Spalding | 0220 | | | | Curfew (M) | G089011 |
| | VON-HARTZ, Maria | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G099401 |
| | Vu, Adam | 6/2/2020 | 1st / Spring St | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189313 |
| 3705 | Vu, Matthew | 6/2/2020 | 8th / Crenshaw | 2150 | | | | Curfew (M) | G136898 |
| | Vu, Phillip Fone | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G099542 |
| 605 | Wachuka, Sharon | 5/30/2020 | 2nd/Spring | 0030 | | | | 80.02 Disobey Order (I) | E654163 |
| 2523 | Wactor, John | 6/1/2020 | Vine/Leland | 2115 | 6/1/2020 | 1930 | | Curfew (M) | G188544 |
| | Wade, Benjamin Seavy Cuttler | 6/1/2020 | 10101 Wilshire | 1935 | | | | Curfew (M) | G099442 |
| 1604 | Wade, Indya Danielle | 5/31/2020 | Fuller/Melrose | 0033 | | | | Curfew (M) | E940541 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2916 | Wagner, Amanda | 6/1/2020 | Sunset/El Centro (Sunset/Gower FI) | 1915 | 6/1/2020 | 1915 (2130 With FI Dezarae, Keilana Ellison) | | Curfew (M) | G183463 |
| 1906 | Wainwright, Tianna | 6/1/2020 | 21490 Victory | 1845 | | | | Curfew (M) | RFC K10802 |
| 3404 | WALCZAK, TRISTAN | 6/2/2020 | Bronson/Santa Monica | 1920 | 6/2/2020 | 1920 | | Curfew (M) | G189220 |
| 806 | Walden, Tony | 5/30/2020 | 7th/Broadway | 2240 | 5/30/2020 | 1040 (ERROR?) | 5/31/20 0107 | Curfew (M) | H018841 |
| 2870 | WALKER, CAITYN | 6/1/2020 | Sherman Way/Van Nuys | 2205 | | | | Curfew (M) | RFC L64604 |
| 3270 | Walker, Casey | 6/2/2020 | Crenshaw/8th | 2055 | 6/2/2020 | 2055 | | Curfew (M) | F57685 |
| 2373 | Walker, Jordan Michael | 6/1/2020 | El Centro/Gregory | 2130 | 6/1/2020 | 1900 | | Curfew (M) | G183415 |
| 3190 | WALKER, KAMERON ANDEW | 6/2/2020 | | | | | | Looting (F) | 5947456 |
| 3837 | Walker, Lilian | 6/2/2020 | Crenshaw/8th | 2215 | | | | Curfew (M) | G136909 |
| 3012 | Walker, Michael | 6/1/2020 | | | | | | RSP (F) | 5946365 |
| 2869 | WALKER, SCOTT | 6/1/2020 | Sherman Way/Van Nuys | 1920 | | | | Curfew (M) | RFC G87609 |
| 1259 | Walker, Taylor | 5/31/2020 | 3rd/La Cienega | 0010 | | | | Curfew (M) | G089124 |
| 212 | Wallace, Aston | 5/29/2020 | 12th St./Main St. (FI BLANK) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Fail to Disperse (I) | G188281 |
| 465 | WALLACE, JUSTINE ALEXANDRA | 5/30/2020 | Spring St./Temple ( FI Spring n/o 1st) | 0010 | 5/29/2020 | 2230 | | 80.02 Fail to Disperse (I) | E529607 |
| 3376 | Waller, Guinness | 6/2/2020 | 5th/Broadway | 2005 | 6/2/2020 | 2005 | | Curfew (M) | F71542 |
| 2363 | Walls, Peril | 6/1/2020 | 5th/Main | 1845 | | | | Curfew (M) | G182978 |
| 853 | WALPERT, STEVEN | 5/30/2020 | 3rd St./Fairfax | 2100 | | | | 80.02 Disobey Order (M) | RFC L65244 |
| 1263 | Walter, Lyndon | 5/31/2020 | | | | | | Looting (F) | 5945303 |
| 2958 | Walters, Ian | 6/1/2020 | Argyle/Sunset | 1930 | 6/1/2020 | 1930 | 6/2/20 0018 | Curfew (M) | F56772 |
| 3683 | Walton, Keyleen Davonn | 6/2/2020 | 803 9th | 2200 | | | | Curfew (M) | G136896 |
| 296 | Wanderscheid, Jessica | 5/30/2020 | | | | | | Carry Loaded Gun (F) | 5944434 |
| 3226 | WARD, DIMITRIUS (Rosevelt FI) | 6/2/2020 | Santa Monica/Western | 2030 | 6/2/2020 | 2030 | | Curfew (M) | G189514 |
| 1944 | WARD, JANET RAE | 6/1/2020 | Sherman Way/Van Nuys | 1920 | | | | Curfew (M) | RFC L64561 |
| 3754 | WARD, JORDAN | 6/2/2020 | | | | | | Looting (F) | 5947594 |
| 3228 | Ward, Romelle Malone | 6/2/2020 | Santa Monica/Western (FI) | 2030 | 6/2/2020 | 2030 | | Curfew (M) | G189230 |
| 208 | Ward-Dyer, Jasmine | 5/29/2020 | 12th St./Main St. (FI BLANK) | 2300 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | G188271 |
| 3510 | Warren, Carl | 6/2/2020 | 8th/Main | 2343 | 6/2/2020 | 2200 | | Curfew (M) | H019467 |
| 932 | Warren, Casey | 5/30/2020 | 9th St./Broadway | 2330 | | | | 80.02 Disobey Order (I) | G089188 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2472 | Warren, Talia | 6/1/2020 | Gregory/Vine | 1900 | 6/1/2020 | 0700 | | Curfew (M) | G183755 |
| | Washington, Brandon | 6/1/2020 | 7th/Wall | 2150 | 6/1/2020 | 2150 | | Curfew (M) | G183752 |
| 2381 | Washington, Dashwan | 6/1/2020 | Cahuenga/Selma | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G183430 |
| 1888 | Washington, De'John Demont | 6/1/2020 | Winston/Main | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G188452 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2125 | WASHINGTON, MILES | 6/1/2020 | 4th/Main | 1850 | | | | Curfew (M) | C339884 |
| 2971 | Washington, Paris | 6/1/2020 | Wilcox/Sunset | 2115 | 6/1/2020 | 2130 | | Curfew (M) | G188552 |
| 3307 | Waters, Ariana | 6/2/2020 | Crenshaw/8th | 2040 | 6/2/2020 | 2042 | | Curfew (M) | F71531 |
| 3338 | Watkins, Byron | 6/2/2020 | Blaine/11th | 2230 | | | | Curfew (M) | E189923 |
| 482 | Watkins, Willie | 5/30/2020 | 9th/Broadway | 2320 | | | | Curfew (M) | OO71508 |
| 1009 | Watson, Terrell | 5/30/2020 | 8th/Broadway | 2250 | 5/30/2020 | 2300 | 5/31/20 0155 | Curfew (M) | F71209 |
| 2474 | Watts, Shenise Maelov | 6/1/2020 | 727 Melrose | 1935 | 6/1/2020 | 1935 | | Curfew (M) | G183758 |
| 2292 | WAYSHAK, CLYDE | 6/1/2020 | 410 S Main | 2235 | | | | Curfew (M) | G103650 |
| 1925 | Webb, Giselle | 6/1/2020 | Gower/Sunset | 2310 | 6/1/2020 | 1900 | | Curfew (M) | F71364 |
| 2211 | WEBB, SUSIE | 6/1/2020 | 5th/Main | 1900 | | | | Curfew (M) | G098776 |
| 829 | WEBER, SAGAN | 5/30/2020 | Fairfax/Rosewood | 2155 | | | | 80.02 Disobey Order (M) | J05903 |
| 2229 | WEEKS, ELISABETH | 6/1/2020 | 5th/Main | 1855 | | | | Curfew (M) | G099446 |
| | Weinger, Sydney | 6/1/2020 | Wilshire/Comstock | 2100 | | | | 80.02 Disobey Order (I) | G18502 |
| 3083 | Weishet, Nicholas (Weisheit FI) | 6/2/2020 | 17th/Grand (FI) | | 6/2/2020 | 1930 | | Speed Contest (M) | G189921 |
| 3082 | Weishgt, Nicholas (Weisheit) | 6/2/2020 | 8th/Figueroa | 2100 | | | | Curfew (M) | G189572 |
| 2400 | Weiss, Jeffrey Nell | 6/1/2020 | Sunset/El Centro | 2115 | 6/1/2020 | 1910 | | Curfew (M) | G183468 |
| 3513 | Weissman, Louis | 6/2/2020 | 8th/Lorraine | 2050 | 6/2/2020 | 2050 | | Curfew (M) | H019511 |
| 3565 | Weiswenda, Avian | 6/2/2020 | 440 S Broadway | 2204 | 6/2/2020 | 1944 | | Curfew (M) | H149503 |
| 2468 | Weitzenhoffer, Matthew | 6/1/2020 | El Centro/Gregory | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183748 |
| 2470 | Welch, Deonardotello | 6/1/2020 | 54/Broadway (FI) | | 6/1/2020 | 2203 | | Curfew (M) | G183753 |
| 3247 | Welch, Nicholas M | 6/2/2020 | Santa Monica/Western | 2030 | 6/2/2020 | 2030 | | Curfew (M) | H149340 |
| 1717 | Welch, William | 5/31/2020 | | | | | | Curfew (M) | G182784 |
| 3195 | Wells, Auoriahna (Ewells, Audriahna FI) | 6/2/2020 | 7th/Hill | 2130 | 6/2/2020 | 1915 | | Curfew (M) | G189507 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 927 | Wells, Eymunique | 5/30/2020 | 8th/Hill | 2300 | BLANK (FI) | BLANK (FI) | | Curfew (M) | F71282 |
| 982 | Wells, Julia Mary | 5/30/2020 | 4th/Broadway | 2147 | | | | Curfew (M) | G183065 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 2596 | WENDEL, AUTUMN | 6/1/2020 | El Centro/Gregory | 1900 | | | | Curfew (M) | G191291 |
| 137 | Wenzel, Katherine | 5/29/2020 | Spring St./1st St. (FI BLANK) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529748 |
| 833 | WEST, BRANDON | 5/30/2020 | Fairfax/Rosewood | 2050 | | | | 80.02 Disobey Order (M) | RFC J05943 |
| 2196 | West, Dajon | 6/1/2020 | 8th/Figueroa | 0120 | 6/1/2020 | 1215 | | Curfew (M) | G041623 |
| 3279 | West, Finn | 6/2/2020 | 5th/Broadway | 2010 | | | | Curfew (M) | F71428 |
| 2244 | West, Shannon | 6/1/2020 | Wilcox/Sunset | 2110 | | | | Curfew (M) | G099802 |
| 3521 | Westby, Justin | 6/2/2020 | Bronson/Santa Monica | 1925 | 6/2/2020 | 1925 | | Curfew (M) | H149208 |
| 2421 | Westfall, Cody | 6/1/2020 | Sunset/El Centro | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183511 |
| 3463 | Wetterland, Alice | 6/2/2020 | 5th/Broadway | 1951 | 6/2/2020 | 1951 | | Curfew (M) | G189525 |
| | Whaley, Kevin Jo | 6/2/2020 | 7th/Hill | 2156 | | | | Curfew (M) | E328557 |
| 2161 | Whitaker, Schollo | 6/1/2020 | Gower/Sunset | 2000 | BLANK (FI) | BLANK (FI) | 6/2/20 0008 | Curfew (M) | F71373 |
| | White, ?? (CARBON COPY) | 5/30/2020 | 5th/Spring | 0045 | | | | Curfew (M) | G089084 |
| 1829 | White, Christopher | 6/1/2020 | | | | | | Transport Marij (F) | 5946881 |
| 2110 | WHITE, DALLAS | 6/1/2020 | 5th/Main | 1850 | | | | Curfew (M) | C339685 |
| 1601 | White, Deviona | 5/31/2020 | Formosa/Melrose | 0020 | | | | Curfew (M) | G089113 |
| 1705 | White, Jordan Parker | 5/31/2020 | 4th/Los Angeles | 2115 | 5/31/2020 | 2115 | | Curfew (M) | G183602 |
| | White, Julian | 6/1/2020 | 10101 Wilshire Blvd. | 2105 | | | | 80.02 Disobey Order (I) | G098682 |
| 1542 | White, Nya | 5/31/2020 | 3rd/Los Angeles | 2130 | 5/31/2020 | 2135 | | Curfew (M) | RFC L64427 |
| 3759 | WHITE, RILYNN | 6/2/2020 | Maplewood/Van Ness | 2000 | 6/2/2020 | 2000 | | Curfew (M) | G189221 |
| 848 | WHITE, SAMUEL | 5/30/2020 | Fairfax/Rosewood | 1840 | | | | 80.02 Disobey Order (M) | RFC L65208 |
| 2029 | Whitehead, Summer Marie | 6/1/2020 | | | | | | Looting (F) | 5946314 |
| 441 | Whitehead, Terrell | 5/30/2020 | Broadway n/o Olympic | 0230 | 5/30/2020 | 0230 | | 80.02 Disobey Order (I) | G188386 |
| 1879 | Whiteside, Elijah | 6/1/2020 | Schrader/Sunset | 2115 | 6/1/2020 | 2115 | | Curfew (M) | G188448 |
| 423 | Whitfield, Nisa Veniece Mariah | 5/30/2020 | 7th/Broadway | 0400 | 5/30/2020 | 0400 | | 80.02 Disobey Order (I) | G102753 |
| 3359 | Whittell, Jesslyn | 6/2/2020 | 8th/Crenshaw (FI) | | 6/2/2020 | 2115 | | Curfew (M) | F71453 |
| 1554 | Whittemore, Samuel | 5/31/2020 | Boyd/Wall | 2140 | 5/31/2020 | 0940 | | Curfew (M) | RFC L64524 |
| 2009 | WHITTINGTON, BRIAN | 6/1/2020 | Wilshire/Federal | 2015 | | | | Curfew (M) | G103607 |
| 1562 | Whittmore, Jocelyn | 5/31/2020 | Wall/Boyd | 2140 | 5/31/2020 | 2140 | | Curfew (M) | RFC L64550 |
| 1055 | WIELINGA, SHANE | 5/30/2020 | 148 Fairfax | 2040 | | | | 80.02 Disobey Order (I) | RFC J05843 |
| 1316 | Wiersema, Parker | 5/31/2020 | | | | | | Looting (F) | 5768768 |
| 1629 | Wiesner, Ayanie (Wisner) | 5/31/2020 | Formosa/Melrose | 0010 | | | | Curfew (M) | E940546 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2817 | Wilfred, Eric (Wolfred, Eric Fustino FI) | 6/1/2020 | Sunset/Seward (FI) | | 6/1/2020 | 2120 | | Curfew (M) | G188485 |
| 2076 | Wilkerson, Qunae Anese | 6/1/2020 | | | | | | Looting (F) | 5946453 |
| 2389 | Wilkes, Austin | 6/1/2020 | 8th/Flower | 2315 | 6/1/2020 | 2315 | | Curfew (M) | G183445 |
| 3060 | Will, William (Wil FI) | 6/2/2020 | Santa Monica/Gordon (FI) | | 6/2/2020 | 2100 | | Curfew (M) | F71357 |
| 2278 | WILLIAM, DUNCAN | 6/1/2020 | 5th/Spring | 1830 | | | | Curfew (M) | G103602 |
| 1651 | William, Sean | 5/31/2020 | 8th/Los Angeles | 2315 | 5/31/2020 | 2315 | | Curfew (M) | H019344 |
| 343 | Williams Jr., Curry James | 5/30/2020 | 7th St./Broadway | 0405 | | | | 80.02 Disobey Order (I) | E654133 |
| 3777 | Williams Jr., Robert | 6/2/2020 | 6408 Selma | 2100 | | | 5/9/2020 0002 VEH | Curfew (M) | G099547 |
| 1163 | Williams, Albony Marquez | 5/31/2020 | | | | | | Burglary (F) | 5768802 |
| 1031 | Williams, Alisa | 5/30/2020 | 8th/Broadway | 2300 | | | | Curfew (M) | F56794 |
| 3771 | WILLIAMS, ALMERKIA | 6/2/2020 | 5th/Broadway | 2117 | | | | Curfew (M) | G136806 |
| 1580 | Williams, Amiere | 5/31/2020 | Georgia/Olympic | 0320 | | | | Curfew (M) | RFC L65464 |
| 381 | Williams, Anthony | 5/30/2020 | | | | | | Looting (F) | 5945264 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1713 | Williams, Brandon Marquis | 5/31/2020 | 4th/Spring | 0030 | | | | Curfew (M) | G182702 |
| 3648 | Williams, Courtney | 6/2/2020 | Van Ness/SantaMonica | 2105 | | | | Curfew (M) | G136907 |
| 3616 | Williams, Emani | 6/2/2020 | Elmwood/Van Ness | 2050 | | | | Curfew (M) | G137694 |
| 162 | Williams, Eric | 5/29/2020 | 1st St./Spring St. (FI BLANK) | 2345 | BLANK (FI) | BLANK (FI) | | 80.02 Fail to Disperse (I) | E654098 |
| 2665 | WILLIAMS, GEORGE | 6/1/2020 | Ivar/Selma | 1935 | | | | Curfew (M) | RFC G87524 |
| 3842 | Williams, Jamiko | 6/2/2020 | 2nd/Broadway | 2154 | 6/2/2020 | 2000 | | Curfew (M) | H149501 |
| 2774 | Williams, John | 6/1/2020 | Vanowen/Fallbrook | 2355 | | | | Curfew (M) | RFC K15581 |
| 1947 | Williams, Jordon | 6/1/2020 | 2nd/Los Angeles | 0040 | 5/31/2020 | 2140 | 6/1/20 0036 | Curfew (M) | F56759 |
| 2079 | Williams, Karenga | 6/1/2020 | | | | | | Looting (F) | 5946483 |
| 619 | Williams, Kaylan | 5/30/2020 | 8th/Broadway | 2250 | | | | Curfew (M) | F56761 |
| 3227 | WILLIAMS, KWAJEE | 6/2/2020 | Santa Monica/Western (FI) | | 6/2/2020 | 2041 | | Curfew (M) | H149546 |
| 3650 | Williams, Kyle | 6/2/2020 | Crenshaw/8th | 2145 | | | | Curfew (M) | G137733 |
| 1809 | WILLIAMS, MYKEKLA | 6/1/2020 | Selma/Hollywood | 1900 | | | | Curfew (M) | RFC G87543 |
| 3696 | Williams, Natalle Qyree | 6/2/2020 | Elmwood/Van Ness | 2000 | | | | Curfew (M) | G136835 |
| 1206 | Williams, Nicklas | 5/31/2020 | 1st/San Pedro | 2015 | 5/31/2020 | 2005 | | Curfew (M) | G183624 |
| 1840 | WILLIAMS, RAHIM | 6/1/2020 | | | | | | Curfew (M) | G87342 |
| 197 | WILLIAMS, RANDY | 5/29/2020 | 7th/Broadway | 2345 | | | | Disobey Order (M) | G182264 |

| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
|---|---|---|---|---|---|---|---|---|---|
| 1912 | Williams, Terisa | 6/1/2020 | Vine/Leland | 1920 | 6/1/2020 | 1920 | | Curfew (M) | G183519 |
| | Williams, Tranell | 5/30/2020 | Broadway/7th St. | 0130 | | | | 80.02 Fail to Disperse (I) | E529674 |
| 1810 | Williams, Tyrell | 6/1/2020 | De Soto/Erwin | 1935 | | | | Curfew (M) | RFC 18692 |
| 385 | Willingham, Ariana | 5/30/2020 | 2nd St./Spring (FI BLANK) | 0100 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E654166 |
| 1632 | Willis, Aiesha | 5/31/2020 | 729 S Main | 0005 | | | | Curfew (M) | G089006 |
| 814 | Willis, Imani | 5/30/2020 | 8th/Grand | 2300 | BLANK (FI) | BLANK (FI) | 5/31/20 0102 | Curfew (M) | H018882 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 561 | Willis, Judea | 5/30/2020 | 7th St./Broadway (FI 6th/Spring) | 0100 | 5/29/2020 | 0015 | | 80.02 Disobey Order (I) | E529731 |
| 1274 | Willis, Julian | 5/31/2020 | Wilton/Melrose | 2110 | | | | Curfew (M) | E814027 |
| 1441 | Willis, Markise | 5/31/2020 | 9th/Broadway | 0100 | | | | Curfew (M) | G182102 |
| 3386 | WILLS, ASIAN | 6/2/2020 | MLK/Marlton | 2210 | | | | 2.68.320 Curfew (M) | F76276 |
| 1889 | WILLS, CLIFFORD CLYDE | 6/1/2020 | | | | | | Curfew (M) | G191343 |
| 2181 | Wilson, Adrian | 6/1/2020 | El Centro/ Sunset | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G041335 |
| 2937 | Wilson, Alexandria | 6/1/2020 | 8th/Flower | 2300 | 6/1/2020 | 2300 | | Curfew (M) | G188445 |
| | Wilson, Brian Cal | 6/3/2020 | 22nd/Pacific | 0130 | | | | Curfew (M) | E213411 |
| 1168 | Wilson, Darnell | 5/31/2020 | | | | | | Looting (F) | 5945304 |
| 2485 | Wilson, Deron | 6/1/2020 | Olympic/Grand | 0100 | 6/1/2020 | 0010 | | Curfew (M) | G183967 |
| 1312 | Wilson, Eric | 5/31/2020 | 5th/Spring | 0020 | | | | Curfew (M) | G089067 |
| 1322 | Wilson, Eric | 5/31/2020 | | | | | | RSP (F) | 5768794 |
| 3622 | Wilson, Eric | 6/2/2020 | 5th/Broadway | 1930 | | | | Curfew (M) | G137603 |
| 224 | Wilson, Jaylen Lawrence | 5/29/2020 | 12th St./Main St. | 2300 | | | | 80.02 Disobey Order (I) | G188313 |
| 3908 | WILSON, JOSEPH | 6/2/2020 | 444 Norton | 2255 | | | | Curfew (M) | G136811 |
| 4048 | Wilson, Lamont | 6/1/2020 | | | | | | Looting (F) | 5946553 |
| | Wilson, Martin | 6/1/2020 | Kittridge/Van Nuys | 1945 | | | | Curfew (M) | E596984 |
| 2153 | WILSON, NIJAH DENAI | 6/1/2020 | Sunset/El Centro | 2030 | 6/1/2020 | 2030 | 6/1/20 2311 | Curfew (M) | F71328 |
| | Wiman, Harry Demetrius | 6/2/2020 | 5th/Spring | 1835 | | | | Curfew (M) | E174617 |
| 3690 | Windham, Ryan Taylor | 6/2/2020 | 5th/Broadway | 2000 | | | | Curfew (M) | G136831 |
| 2458 | Winshaw, Elias | 6/1/2020 | Schrader/Sunset | 2130 | 6/1/2020 | 2130 | | Curfew (M) | G183586 |
| 2725 | Winter, De Andre | 6/1/2020 | 6408 Selma | 2030 | | | | Curfew (M) | H019581 |
| | Wiseman, Christine | 6/1/2020 | Sunset/El Centro | 1905 | 6/1/2020 | 1905 | | Curfew (M) | G183514 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1602 | Wisner, Lasonnce | 5/31/2020 | Formosa/Melrose | 0020 | | | | Curfew (M) | E940564 |
| 2334 | WITTNER, ALEXANDRA | 6/1/2020 | El Centro/Gregory | 2030 | | | | Curfew (M) | G182830 |
| 712 | WOLFE, DIMOND | 5/30/2020 | 1st/Spring (BLANK FI) | 0100 | 5/30/2020 | 0100 | | Disobey Order (M) | G182221 |
| 3977 | Wong, George | 6/3/2020 | | | | | | ADW (F) | 5948389 |
| 3147 | Wong, Gregory | 6/2/2020 | | | | | | Transport AW (F) | 5946865 |
| 443 | WOODARD, RODERICK | 5/30/2020 | 344 Fairfax | 1800 | | | | 80.02 Disobey Order (M) | RFC L65202 |
| 1048 | WOODBERRY, DARRYL | 5/30/2020 | 6th/Spring | 0015 | 5/30/2020 | 0015 | | 80.02 Disobey Order (I) | E529573 |
| 3577 | Woodley, Marvin | 6/2/2020 | 5900 Santa Monica | 2331 | 6/2/2020 | 1920 | | Curfew (M) | H149506 |
| 2637 | WOODROW, LEONARD PORTER | 6/1/2020 | Cahuenga/Selma | 1930 | | | | Curfew (M) | RFC G87286 |
| 783 | Woods, Hanna Rose | 5/30/2020 | 6th/Spring (FI) | | 5/30/2020 | 0015 | | Disobey Order (M) | G188332 |
| 573 | Woods, Jason | 5/30/2020 | 1st/Spring | 0100 | 5/30/2020 | 0100 | | 80.02 Disobey Order (I) | E614488 |
| 3139 | Woods, Megan | 6/2/2020 | 8th/Los Angeles (803 8th St FI) | 2125 | 6/2/2020 | 2125 | | Curfew (M) | F57664 |
| 98 | Woods, Ramein | 5/29/2020 | 2nd St./Spring St. (FI BLANK) | 2330 | BLANK (FI) | BLANK (FI) | | 80.02 Disobey Order (I) | E529624 |
| 569 | Woolen, Deandra | 5/30/2020 | 5th St./Hill St. | 2250 | | | | 80.02 Fail to Disperse (I) | E614432 |
| 1504 | Wooley, ElayJiah | 5/31/2020 | Temple/Spring | 2015 | 5/31/2020 | 2035 | | Curfew (M) | G183983 |
| 639 | Wooten, Jamazay | 5/30/2020 | 8th/Broadway | 2030 | 5/30/2020 | BLANK (FI) | 5/31/20 0404 | Curfew (M) | F71287 |
| 2963 | Worther, Demaunte | 6/1/2020 | Sunset / Wilcox (FI) | | 6/1/2020 | 2120 | | Curfew (M) | G188486 |
| 3239 | Wrigglesworth, Futhamanda-Panine | 6/2/2020 | 5th/Broadway (FI) | | 6/2/2020 | 1955 | | Curfew (M) | F71490 |
| 2985 | Wright, Andranise | 6/1/2020 | Sherman Way/Van Nuys | 2230 | | | | Curfew (M) | RFC G87602 |
| 4026 | Wright, Cortez Ahmad | 6/6/2020 | | | | | | Looting (F) | 5949813 |
| 2793 | Wright, Marc | 6/1/2020 | Main/Wright | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183589 |
| 1690 | Wright, Martaveon | 5/31/2020 | | | | | | RSP (F) | 5768793 |
| 2627 | WUNG, JACQUELINE | 6/1/2020 | Fountain/Vine | 1900 | | | | Curfew (M) | RFC G87253 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 1189 | Wyatt, Emma | 5/31/2020 | 2nd/Los Angeles | 2147 | 5/31/2020 | 2147 | 5/31/20 2352 | Curfew (M) | F71275 |
| | Wynn, Sean Taylor Roswell | 6/1/2020 | 10101 Wilshire | 2100 | | | | Curfew (M) | G138401 |
| 1897 | XAUZER, KAYLA | 6/1/2020 | Sunset/Shrader | 2055 | | | | Curfew (M) | G099523 |
| 1939 | Xavier, Karina Abrey | 6/1/2020 | Sunset/Shrader | 2045 | | | | Curfew (M) | G138403 |
| 3792 | Xu, Charles Er-Ding | 6/2/2020 | Frants/Loraiane | 2034 | 6/2/2020 | 2034 | | Curfew (M) | G189597 |
| 2365 | Xuncax, Mainor Alfredo | 6/1/2020 | 3rd/Los Angeles | 1910 | 6/1/2020 | 1955 | | Curfew (M) | G183401 |
| | Yael, Kabism Mohamed | 6/1/2020 | 10101 Wilshire | 1900 | | | | Curfew (M) | G099061 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 869 | Yancy, Mileija | 5/30/2020 | Beverly/Genesis | 1916 | | | | 80.02 Disobey Order (M) | RFC L65207 |
| 754 | Yanez, Cesar Santiago | 5/30/2020 | 6th/Broadway | 2320 | | | | Curfew (M) | G183052 |
| 466 | Yanez, Marco | 5/30/2020 | 7th/Broadway | 0350 | 5/30/2020 | 0350 | | 80.02 Disobey Order (I) | E529692 |
| 1827 | YANEZ, STEPHANY BARRERA | 6/1/2020 | Van Nuys/Sherman Way | 2220 | | | | Curfew (M) | RFC G87061 |
| 3490 | YANG, CATHERINE | 6/2/2020 | Santa Monica/Bronson | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189594 |
| 3292 | Yang, Jaqueline | 6/2/2020 | 4th/Broadway | 2010 | 6/2/2020 | 2010 | | Curfew (M) | F71469 |
| 244 | Yares, Ian Vincent | 5/29/2020 | 110 FRWY/6th St. (FI 110 s/b) | 2000 | BLANK (FI) | BLANK (FI) | | 80.82 Disobey Order (I) | E529562 |
| | Yates, Fared Ammhad | 5/29/2020 | 12th St./Main St. | 2300 | | | | 80.02 Fail to Disperse (I) | G188242 |
| 3107 | Yaver, Miranda | 6/2/2020 | 5th/Spring (FI) | | 6/2/2020 | 1955 | | Curfew (M) | 71483 |
| 899 | Yichau, Doug | 5/30/2020 | Rosewood/Fairfax | 2330 | | | | Curfew (M) | OO71502 |
| 872 | Yohanes, Dina | 5/30/2020 | Fairfax/Rosewood | 2230 | | | | 80.02 Disobey Order (M) | RFC L65223 |
| 1169 | Yonas, Michael | 5/31/2020 | 6th/Broadway | 0053 | | | | Curfew (M) | G183067 |
| 1068 | Yonjo, Sonny | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2300 | 5/31/20 0113 | Curfew (M) | F71262 |
| 1469 | Yoo, Jiwon | 5/31/2020 | 6th/Broadway | 0055 | | | | Curfew (M) | G183184 |
| 1104 | YOON, IE | 5/30/2020 | 144 Fairfax | 0645 | | | | 80.02 Disobey Order (M) | RFC J05882 |
| 2390 | Young II, Judsen Gregory | 6/1/2020 | Sunset/Seward | 2110 | 6/1/2020 | 2110 | | Curfew (M) | G183448 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 3850 | Young, Amanda | 6/2/2020 | 1st/Spring | 1925 | 6/2/2020 | 1925 | | Curfew (M) | G189476 |
| 2068 | Young, Aniah | 6/1/2020 | | | | | | Looting (F) | 5946379 |
| 3130 | Young, Christen | 6/2/2020 | 5th/Olive (FI) | | | | | Curfew (M) | C3400001 |
| 3663 | YOUNG, DEVON NOELLE | 6/2/2020 | 8th/Crenshaw | 2145 | | | | Curfew (M) | G136945 |
| 273 | Young, Jonetta | 5/29/2020 | BLANK (FI) | | BLANK (FI) | BLANK (FI) | | Disobey Order (M) | E529652 |
| 1710 | Young, Thyieess | 5/31/2020 | 7th/Hill | 0100 | | | | Curfew (M) | RFC L65562 |
| 656 | Yoxan, Silva | 5/30/2020 | 710 S Broadway | 0500 | 5/30/2020 | 0410 | | 80.02 Disobey Order (I) | G102646 |
| 3512 | Yunae, Jai | 6/2/2020 | Van Ness/Maplewood | 2100 | 6/2/2020 | 2000 | | Curfew (M) | H019507 |
| 2952 | Yurcek, Delonzo | 6/1/2020 | Hollywood/Cahuenga | 2145 | | | | Curfew (M) | H019563 |
| 132 | Zacchaeus, Cierra | 5/29/2020 | | | | | | Disobey Order (M) | E529721 |
| 3411 | Zak, Clayton | 6/2/2020 | 8th/Crenshaw | 2100 | 6/2/2020 | 2100 | | Curfew (M) | G189262 |
| | Zakariaie, Michael | 6/1/2020 | 10101 Wilshire | 1830 | | | | Curfew (M) | G138481 |
| 1365 | Zaldivar, Andrew | 5/31/2020 | | | | | | Conspiracy to Loot (F) | 5945628 |
| 405 | Zamanyan, Argishti | 5/30/2020 | | | | | | Disobey Order (M) | RFC L65267 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2177 | Zambrano, Erik | 6/1/2020 | 622 S Main | 0200 | 6/1/2020 | 0030 | | Curfew (M) | G041329 |
| 2805 | ZAMENSKY, OUGLAS | 6/1/2020 | 5th/Spring | 1830 | | | | Curfew (M) | G103667 |
| 1428 | Zamfir, Andrei | 5/31/2020 | 5th/Broadway | 0045 | | | | Curfew (M) | G103425 |
| 1195 | Zamora, Anthony Alexander | 5/31/2020 | 2nd/Los Angeles | 2130 | 5/31/2020 | 2130 | | Curfew (M) | E529772 |
| 1215 | Zamora, Conner | 5/31/2020 | | | | | | Looting (F) | 5945332 |
| 1933 | Zamora, Daniel | 6/1/2020 | 530 S Main | 1855 | | | | Curfew (M) | G138509 |
| 2251 | Zamora, Isela | 6/1/2020 | BLANK | 2045 | | | | Curfew (M) | G099886 |
| 271 | Zamora, Nathan | 5/29/2020 | Spring St./1st St. | 2000 | 5/29/2020 | 2000 | | 80.02 Disobey Order (I) | G182289 |
| 3753 | Zaporteza, Valerie | 6/2/2020 | 8th/Crenshaw | 2115 | | | | Curfew (M) | G136889 |
| | **Name** | **Date of Arrest** | **Loc of Arrest** | **Time on Cite (Military)** | **Date on FI** | **Time on FI (Actual)** | **Want/Warr check Date/Time** | **Crime** | **Booking #** |
| 2119 | Zappla, Gian Carlo | 6/1/2020 | 6408 Selma | 2120 | | | | Curfew (M) | C339789 |
| 3446 | Zaragosa, Sarah | 6/2/2020 | 1st/Spring | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189450 |
| 1146 | Zaragoza, Carlos | 5/31/2020 | 3rd/Spring | 2130 | 5/31/2020 | 2130 | | Curfew (M) | H019302 |
| 995 | Zaragoza, Natalie | 5/30/2020 | 7th/Broadway | 2255 | 5/30/2020 | 2255 | | Curfew (M) | F56786 |
| 1398 | Zaragoza, Rosalinda | 5/31/2020 | Central/Washington | 2245 | 5/31/2020 | 2245 | | Curfew (M) | F71350 |
| 3442 | Zarowny, Michael | 6/2/2020 | 1st/Spring | 1921 | 6/2/2020 | 1921 | | Curfew (M) | G189445 |
| | Zauhur, Sibreel | 5/31/2020 | 5th/Grand | 2300 | | | | Curfew (M) | F31269 |
| 352 | ZAVALA, JACQUELINE | 5/30/2020 | Fairfax/Rosewood | 2240 | | | | 80.02 Disobey Order (M) | RFC J05861 |
| 1870 | ZAVALA, ONICA | 6/1/2020 | 5th/Main | 2340 | | | | Curfew (M) | G182934 |
| 3126 | Zavaleta, Alexis (Zavala Zuniga FI) | 6/2/2020 | 2nd/Hill | 1935 | 6/2/2020 | 1935 | | Curfew (M) | G189550 |
| 1817 | ZAVALETA, LESLYE | 6/1/2020 | 5th/Main | 1900 | | | | Curfew (M) | C339692 |
| 1118 | Zaxueta, Francisco | 5/30/2020 | Beverly/Edemburg | 2355 | | | | Curfew (M) | OO71506 |
| 31 | ZAZUAETA, MICHELE | 5/29/2020 | 1st/Spring | 2345 | | | | Disobey Order (M) | E529757 |
| 1797 | Zazueta, Andrew | 5/31/2020 | Beverly/Edinburgh | 0135 | | | | Curfew (M) | F36923 |
| 3259 | Zeicnner, Ava | 6/2/2020 | 726 Lorraine (FI) | | 6/2/2020 | 2100 | | Curfew (M) | 57613 |
| 2382 | Zeidman, Matthew | 6/1/2020 | Sunset/El Centro | 1900 | 6/1/2020 | 1900 | | Curfew (M) | G183431 |
| 2122 | ZEIGLER, LLOREN | 6/1/2020 | 5th/Main | 1900 | | | | Curfew (M) | C339793 |
| 1260 | Zerazion, Weghahta | 5/31/2020 | Santa Monica/McCadden | 0105 | | | | Curfew (M) | E940544 |
| 156 | Zeri, Abel K. | 5/29/2020 | Spring / 1st St. | 2345 | 5/29/2020 | 1153 (2353?) | | 80.02 Fail to Disperse (I) | E654090 |
| 2451 | Zhai, Yujia | 6/1/2020 | 727 W. Vine | 2330 | 6/1/2020 | 1918 | | Curfew (M) | G183561 |
| 3522 | Zhao, Washington | 6/2/2020 | 8th/Crenshaw | 2126 | 6/2/2020 | 2120 | | Curfew (M) | H149209 |
| 3290 | Zhen, Lei (Lei, Lisa Zhen FI) | 6/2/2020 | Santa Monica/Gordan | 2105 | 6/2/2020 | 2105 | | Curfew (M) | 71465 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2519 | Zhou, Jacqueline Ni | 6/1/2020 | 4th/Main | 1855 | 6/1/2020 | 1855 | | Curfew (M) | G188506 |
| | Name | Date of Arrest | Loc of Arrest | Time on Cite (Military) | Date on FI | Time on FI (Actual) | Want/Warr check Date/Time | Crime | Booking # |
| 1142 | Zhukou, Dmitry | 5/31/2020 | 3rd/Los Angeles | 2130 | | | | Curfew (M) | RFC L64423 |
| 302 | Zhukov, Dimitry | 5/30/2020 | 3rd / Los Angeles (FI) | | 5/30/2020 | 2130 | | Looting (F) | 5944441 |
| 1537 | Zieminski, Bradley | 5/31/2020 | Boyd/Wall | 2100 | 5/31/2020 | 2100 | | Curfew (M) | RFC L64407 |
| 2328 | ZIMMERMAN, MADELINE | 6/1/2020 | 1st/Spring | 1825 | | | | Curfew (M) | G182823 |
| 3352 | Zimmerman, Sarah | 6/2/2020 | 5th/Broadway | 1955 | 6/2/2020 | 1955 | | Curfew (M) | F71219 |
| 3500 | Zink, Ashley | 6/2/2020 | 15th/Figueroa | 2130 | 6/2/2020 | 2130 | | Curfew (M) | H019447 |
| 1047 | Zinke, Alexander | 5/30/2020 | | | | | | Looting (F) | 5945333 |
| 3951 | ZOLEZZR, ARIELLE | 6/2/2020 | Van Ness/Maplewood | 2000 | | | | Curfew (M) | G137655 |
| 636 | Zotea, Evelyn | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2300 | | Curfew (M) | F71263 |
| 1993 | Zuleta, Irving | 6/1/2020 | Vine/Leland | 2020 | 6/1/2020 | 2020 | | Curfew (M) | G188482 |
| 360 | Zuniga-Camero, Ana | 5/30/2020 | 8th/Broadway | 2300 | 5/30/2020 | 2200 | 5/31/20 0345 | Curfew (M) | F71213 |
| 3883 | Zuno, Ashly | 6/2/2020 | Wilton/Rosewood | 1930 | 6/2/2020 | 1930 | | Curfew (M) | G189584 |

| | | | | | |
|---|---|---|---|---|---|
| Albrow, Emma | | BLANK | | 5/29/2020 | Y |
| Dial, Jonathan (2nd FI) | | 1st/Spring | | 5/29/2020 | Y |
| Ghader, Misha | | 1st/Spring | | 5/29/2020 | Y |
| Goyze, Hannah | | 1st/Spring | | 5/29/2020 | Y |
| Kinnunen, Cameron | | 1st/Spring | | 5/29/2020 | Y |
| Losee, Rosina | | City Hall North side of stairs | | 5/29/2020 | Y |
| Lee, Tae Il | | 1st/Spring | | 5/29/2020 | Y |
| Maldonado, Bailey | | BLANK | | 5/29/2020 | Y |
| Saffery, Taylor | | 1st/Broadway | | 5/29/2020 | Y |
| Smith, Richard | | Spring N/O 1st | | 5/29/2020 | Y |
| Torres, Brandon | | 8th between Broadway/Spring | | 5/29/2020 | Y |
| Taylor, Maria | | 1st/Spring | | 5/29/2020 | Y |
| Wilbur, Henry | | 1st/Spring | | 5/29/2020 | Y |
| Yates, Farfed | | 6th/Spring | | 5/29/2020 | Y |
| Feldman, Jonathan David | | Temple / 2nd | | 5/29/2020 | Y |
| Arellano, Alexander | | 6th/Spring | | 5/30/2020 | Y |
| Apostol, Niel | | MDC Jail | | 5/30/2020 | Y |
| Crowell, Marie | | 7th/Spring | | 5/30/2020 | Y |
| Corrales, Angel | | 7th/Broadway | | 5/30/2020 | Y |
| David, Joshua | | BLANK | | 5/30/2020 | Y |
| Garner, David | | 7th/Broadway | | 5/30/2020 | Y |
| Geraldo, Alexis | | 7th/Broadway | | 5/30/2020 | Y |
| Jones, Davon | | 9th/Hope | | 5/30/2020 | Y |
| Lopez-Flores, Miguel | | 7th/Broadway | | 5/30/2020 | Y |
| Mummert, Jimmy | | 7th/Spring | | 5/30/2020 | Y |
| Rodriguez, Susan | | 7th/Hope | | 5/30/2020 | Y |
| Rivera, Manuel | | Broadway S/O 7th | | 5/30/2020 | Y |
| Sifuentes, Elsi | | 1st/Spring | | 5/30/2020 | Y |

| | | | | | |
|---|---|---|---|---|---|
| Sanchez, Jesus Jaycob | | 7th/Broadway | | 5/30/2020 | Y |
| Tran, Teresa Le | | 2nd/Spring | | 5/30/2020 | Y |
| Velasco, Natasha | | 1st/Spring | | 5/30/2020 | Y |
| Williams, Travell | | 7th/Broadway | | 5/30/2020 | Y |
| Williams, Antonio | | 8th/Broadway | | 5/30/2020 | Y |
| Zazuata, Mishele | | 7th/Broadway | | 5/30/2020 | Y |
| Salaeh, Amin | | 215 W. 11th St | | 5/31/2020 | Y |
| Giles, Raymone Deon | | 210 W 11th St | | 5/31/2020 | Y |
| Telfort, Salina Julie | | Argyle/ Sunset | | 6/1/2020 | Y |
| Brown-Samuel, Charles | | Broadway/7th | | 6/2/2020 | Y |
| Audessie 10/7/1996 True info) | | 8th/Lorraine | | 6/2/2020 | Y |
| Butler, Ashley | | 8th/Crenshaw | | 6/2/2020 | Y |
| Brown, Quintin Marshaun | | Figueroa/8th | | 6/2/2020 | Y |
| Cloud, Justin | | Broadway s/o 4th | | 6/2/2020 | Y |
| Cheatham, Eidrian Ray | | 726 Lorraine | | 6/2/2020 | Y |
| Davalos, Lailanee | | 4th/Broadway | | 6/2/2020 | Y |
| Farmer, Allinece | | 4th/Broadway | | 6/2/2020 | Y |
| Akane, Oakakga | | Spring / 3rd | | 5/31/2020 | Y |
| Hayes, Christian Jordan | | Temple / Spring | | 5/31/2020 | Y |
| Santana, Frank Joseph | | 615 Flower St | | 5/31/2020 | Y |
| Sanchez, Richard | | City Hall East | | 5/31/2020 | Y |
| Sales, Jeren | | 400 S. Grand Ave | | 5/31/2020 | Y |
| Saoluiado, Hugo | | Spring / 3rd St | | 5/31/2020 | Y |
| Valdez-Beltran | | Spring / Temple | | 5/31/2020 | Y |
| Gutierrez, Alejandro | | | | 6/2/2020 | Y |
| Galdamez, Jonathan Alexis | | | | 6/2/2020 | Y |
| Gonzalez, Garcia | | | | 6/2/2020 | Y |
| Saavedra, Alondra | | 5th/Broadway | | 6/2/2020 | Y |
| Kawana, Davis | | | | 6/2/2020 | Y |
| Proctor, Tori Julia | | 4th/Broadway | | 6/2/2020 | Y |
| Quinnie, Duane (2nd FI) | | 8th/Hill | | 6/2/2020 | Y |
| Salamone, Kiana | | 5th/Broadway | | 6/2/2020 | Y |
| Sanchez, Alejandra | | | | 6/2/2020 | Y |
| Kaur, Sandhar Karam | | | | 6/2/2020 | Y |
| Said, Jahnn | | 8th/Caurie | | 6/2/2020 | Y |
| Salas, Anthony Gabriel | | Broadway N/O 5th | | 6/2/2020 | Y |
| Sanchez, Victor | | 4th/Hill | | 6/2/2020 | Y |
| Sanchez, Kevin Matin | | 12th/San Pedro | | 6/2/2020 | Y |
| Sanchez, Axel | | 8th/Crenshaw | | 6/2/2020 | Y |
| Saenz, Becerra Yvette | | 8th/Crenshaw | | 6/2/2020 | Y |
| Shakir, Kanesha | | 803 8th St | | 6/2/2020 | Y |
| Terrell, Harrison (2nd FI) | | 5th/Broadway | | 6/2/2020 | Y |
| Sanchez, Alejandro | | 18th/Santee | | 6/3/2020 | Y |
| Rodrigues, Kenneth Bryan (2nd FI same as FI #254) | | 8th/Crocker | | 6/1/2020 | Y |
| Hurtado, Salvador (2nd FI) | | Temple/Spring | | 6/1/2020 | Y |
| Hernandez, Kevin | | 3rd/Spring | | Ripped FI | Y |
| Kelley, Daniel James | | Main S/O Winston | | 6/1/2020 | Y |
| Milosenise, Thomas | | Argyle N/O Sunset | | 6/1/2020 | Y |
| Pressler, Robert James | | Sunset/Gordon | | 6/1/2020 | Y |
| Paddilla-Rivas, Jose Alfredo | | Leyland E/O Vine | | 6/1/2020 | Y |

| | | | | | |
|---|---|---|---|---|---|
| Rico Cruz, Brandon Gerson (2nd FI) | | 8th/Crocker | | 6/1/2020 | Y |
| Stone, Jamie | | Sunset/ El Centro | | 6/1/2020 | Y |
| Sanchez, Maria | | Leland/Vine | | 6/1/2020 | Y |
| Samara, Samer | | Main/Winston | | 6/1/2020 | Y |
| Saunders, Michele Lee | | Sunset/El Centro | | 6/1/2020 | Y |
| Torres, Faith | | 452 S Main | | 6/1/2020 | Y |
| Anderson, Allen | | BLANK | | BLANK | Y |
| Avakemian, Brian | | BLANK | | BLANK | Y |
| Burt, Kamili Lynn | | 1st/Spring | | BLANK | Y |
| Benefiel, Kiara | | BLANK | | BLANK | Y |
| Connolly, Owen (Possible related to Connoley, Erin Richard) | | BLANK | | BLANK | Y |
| Carrillo, Williams | | BLANK | | BLANK | Y |
| Delgado, Amanda Naema | | BLANK | | BLANK | Y |
| Davis, Sahim | | BLANK | | 5/30/2020 | Y |
| Dyer, Gray Ray | | BLANK | | BLANK | Y |
| Estin, Valerie | | BLANK | | BLANK | Y |
| Fletcher, Brandon Scott | | BLANK | | BLANK | Y |
| FI) | | BLANK | | BLANK | Y |
| Ferra, Belen (2nd FI) | | BLANK | | BLANK | Y |
| Gay, Brandon Pall (3rd FI WARR) | | BLANK | | BLANK | Y |
| Garcia, Ricardo Miguel | | BLANK | | BLANK | Y |
| Garcia, Manuel (2nd FI) | | BLANK | | BLANK | Y |
| Gonzales, Mark | | BLANK | | BLANK | Y |
| Garcia, Aaron Moises | | BLANK | | BLANK | Y |
| Gonzalez, Roxanne Marie Nina (2nd FI) | | BLANK | | BLANK | Y |
| Gomez, Victoria | | BLANK | | BLANK | Y |
| Iniguez, Yesenia (2nd FI) | | BLANK | | BLANK | Y |
| Jones, Alexander (2nd encounter, Warned per FI) | | 2nd/Spring | | BLANK | Y |
| FI) | | BLANK | | BLANK | Y |
| Jackson, Antwon | | Lorraine S/O 8th | | BLANK | Y |
| Johnson, Aaron Dailaan (2nd FI) | | Spring/Temple (City Hall) | | BLANK | Y |
| Kane, John Robinson (2nd FI Warned per FI) | | 2nd/Spring | | BLANK | Y |
| Khvang, Julien Ivy (2nd FI) | | BLANK | | BLANK | Y |
| Jones, Kaya (2nd FI) | | 2nd/Flower | | 5/29/2020 | Y |
| Lee, Tae Il (2nd FI) | | BLANK | | BLANK | Y |
| Macquarrie, Breanna Leigh (2nd FI) | | BLANK | | BLANK | Y |
| Montiero, Richard (2nd FI) | | BLANK | | BLANK | Y |
| Moore, Roman Alexander (2nd FI) | | BLANK | | BLANK | Y |
| McLean, Molly (2nd FI) | | BLANK | | BLANK | Y |
| Molina, Zeke | | City Hall | | BLANK | Y |
| Meadez, Randy | | 7th/Los Angeles | | BLANK | Y |

| | | | | | |
|---|---|---|---|---|---|
| Menjivar, Alexander | | BLANK | | BLANK | Y |
| Orozco, Stephanie (2nd FI) | | BLANK | | BLANK | Y |
| Pridmore, John (2nd FI) | | BLANK | | BLANK | Y |
| Provencio, Jenna | | BLANK | | BLANK | Y |
| Richard, Robert | | Washington/Central | | 5/27/2020 | Y |
| Raskin, Eli Nathaniel (2nd FI same list) | | BLANK | | BLANK | Y |
| Romero, Diany (2nd FI) | | BLANK | | BLANK | Y |
| Roberts, Joseph (2nd FI) | | BLANK | | BLANK | Y |
| FI) | | BLANK | | BLANK | Y |
| Smith, Anthony (2nd FI) | | BLANK | | BLANK | Y |
| Saldana, Nicholas Matthew | | BLANK | | BLANK | Y |
| Saldana, Nicholas (2nd FI) | | City Hall | | BLANK | Y |
| Salazar, Diana Marie | | BLANK | | BLANK | Y |
| Sandoval, Julian | | BLANK | | BLANK | Y |
| Signore, Amber Marie (2nd FI Same list) | | BLANK | | BLANK | Y |
| FI) | | BLANK | | BLANK | Y |
| Vlaanderen, Tiffany Chael (2nd FI) | | BLANK | | BLANK | Y |
| FI) | | BLANK | | BLANK | Y |
| FI) | | BLANK | | BLANK | Y |
| Wilson Jaylen from Main list) | | BLANK | | BLANK | Y |
| Wallace, Aston (2nd FI) | | BLANK | | BLANK | Y |
| Yusufi, Hosai | | BLANK | | BLANK | Y |
| Yates, Fared Ammard | | BLANK | | BLANK | Y |
| BLANK | | 7th/Broadway 702 Broadway | | BLANK | Y |
| BLANK | | 7th/Broadway 702 Broadway | | BLANK | Y |
| BLANK | | 7th/Broadway | | BLANK | Y |
| BLANK | | 7th/Broadway | | BLANK | Y |
| BLANK | | BLANK | | BLANK | Y |
| BLANK | | BLANK | | BLANK | Y |
| BLANK | | BLANK | | BLANK | Y |
| | | 1st/spring | | 5/29/2020 | Y |
| Nevarez, Derrick (2nd FI) | | 451 S Main | | 6/1/2020 | Y |
| Carr, Austin (2nd FI) | | Sunset/El Centro | | 6/1/2020 | Y |
| Diaz, Jonathan (2nd FI) | | 7th/Spring | | 5/29/2020 | Y |
| Romero, Maybarick (2nd FI) | | 8th/Broadway | | 5/31/2020 | Y |

| # | Name | Date of Arr | Gender | Descent | |
|---|---|---|---|---|---|
| 498 | Aguilar, Francisco | 5/30/2020 | M | H | |
| 28 | Barajas, Michael | 5/29/2020 | M | H | |
| 3 | Bernabe, Kenneth | 5/28/2020 | M | H | |
| 3330 | BROOKS, QUANE | 6/2/2020 | M | B | |

| | | | | | |
|---|---|---|---|---|---|
| 73 | Browder, Joseph | 5/29/2020 | M | B | |
| 1373 | Bryant, Lavon | 5/31/2020 | M | B | |
| 1355 | Calderon Garduno, Miguel | 5/31/2020 | M | H | |
| 70 | Clark, Kenwon | 5/29/2020 | M | B | |
| 65 | Daniels, Waymond | 5/29/2020 | M | B | |
| 2 | Durazo, James | 5/28/2020 | M | H | |
| 2060 | Espinosa, Juan | 6/1/2020 | M | H | |
| 3781 | Garciaayala, Adrian | 6/2/2020 | M | H | |
| 497 | Gil, Ruben | 5/30/2020 | M | H | |
| 1791 | Godinez, Richard | 5/31/2020 | M | H | |
| 3323 | Gutierrez, Juan | 6/2/2020 | M | H | |
| 506 | Itzep, Eduardo | 5/30/2020 | M | H | |
| 501 | Jones, Kijana | 5/30/2020 | M | B | |
| 67 | Martin, Jennifer | 5/29/2020 | F | W | |
| 69 | Martinez, Angel | 5/29/2020 | M | H | |
| 485 | Nelson, Zaymion | 5/30/2020 | M | B | |
| 4035 | Peterson, Mario | 6/6/2020 | M | H | |
| 3719 | Rodriguez, Michael | 6/2/2020 | M | H | |
| 66 | Silvers, Mark | 5/29/2020 | M | W | |
| 1895 | Solis, Julio | 6/1/2020 | M | B | |
| 3891 | Stargel, kemry | 6/2/2020 | M | B | |
| 3892 | Tingle, Lonnie | 6/2/2020 | M | B | |
| 5 | Varela, Estevan | 5/28/2020 | M | H | |
| 4006 | Vargas, Alexander | 6/4/2020 | M | H | |

| | | | | | |
|---|---|---|---|---|---|
| 4 | Vasquez, Chris | 5/28/2020 | M | H | |
| 516 | Williams, Shyheedi | 5/30/2020 | M | B | |

**The numbers below represent the time difference between documents collected. The average time doesn't represent the actual time arrestees were held in custody. The actual time could be more, less, or the same.**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 5.00 | 2.00 | 15.00 | | | 54.00 | 2.00 | | |
| 15.00 | 1.00 | 5.00 | | | 48.00 | 1.00 | | |
| 1.00 | 1.00 | 40.00 | | | 45.00 | 1.00 | | |
| 5.00 | 1.00 | 10.00 | | | 30.00 | 1.00 | | |
| 54.00 | 1.00 | 50.00 | | | 30.00 | 1.00 | | |
| 5.00 | 2.00 | 23.00 | | | 30.00 | 2.00 | | |
| 48.00 | 1.00 | 30.00 | | | 55.00 | 1.00 | | |
| 45.00 | 1.00 | 50.00 | | | 40.00 | 1.00 | | |
| 5.00 | 1.00 | 4.00 | | | 35.00 | 1.00 | | |
| 20.00 | 1.00 | 20.00 | | | 40.00 | 1.00 | | |
| 3.00 | 1.00 | 5.00 | | | 58.00 | 1.00 | | |
| 8.00 | 1.00 | 10.00 | | | 59.00 | 1.00 | | |
| 15.00 | 1.00 | 30.00 | | | 50.00 | 1.00 | | |
| 30.00 | 1.00 | 55.00 | | | 30.00 | 1.00 | | |
| 30.00 | 3.00 | 20.00 | | | 30.00 | 3.00 | | |
| 5.00 | 1.00 | 45.00 | | | 45.00 | 1.00 | | |
| 10.00 | 1.00 | 5.00 | | | 40.00 | 1.00 | | |
| 30.00 | 1.00 | 40.00 | | | 34.00 | 1.00 | | |
| 4.00 | 1.00 | 10.00 | | | 40.00 | 1.00 | | |
| 20.00 | 1.00 | 28.00 | | | 30.00 | 1.00 | | |
| 15.00 | 1.00 | 31.00 | | | 40.00 | 1.00 | | |
| 25.00 | 4.00 | 11.00 | | | 45.00 | 4.00 | | |
| 55.00 | 2.00 | 34.00 | | | 30.00 | 2.00 | | |
| 40.00 | 2.00 | 35.00 | | | 45.00 | 2.00 | | |
| 20.00 | 3.00 | 28.00 | | | 45.00 | 3.00 | | |
| 35.00 | 1.00 | 51.00 | | | 50.00 | 1.00 | | |
| 40.00 | 2.00 | 10.00 | | | 40.00 | 2.00 | | |
| 2.00 | 2.00 | 54.00 | | | 35.00 | 2.00 | | |
| 10.00 | 2.00 | 50.00 | | | 45.00 | 2.00 | | |
| 10.00 | 3.00 | 56.00 | | | 35.00 | 3.00 | | |
| 9.00 | 4.00 | 1.00 | | | 30.00 | 4.00 | | |
| 1.00 | 5.00 | 4.00 | | | 50.00 | 5.00 | | |
| 3.00 | 1.00 | 42.00 | | | 50.00 | 1.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5.00 | 3.00 | 53.00 | | | 35.00 | 3.00 | | |
| 10.00 | 4.00 | 48.00 | | | 50.00 | 4.00 | | |
| 23.00 | 4.00 | 4.00 | | | 50.00 | 4.00 | | |
| 58.00 | 5.00 | 36.00 | | | 50.00 | 5.00 | | |
| 59.00 | 5.00 | 30.00 | | | 30.00 | 5.00 | | |
| 12.00 | 4.00 | 4.00 | | | 30.00 | 4.00 | | |
| 2.00 | 1.00 | 50.00 | | | 30.00 | 1.00 | | |
| 50.00 | 3.00 | 11.00 | | | 45.00 | 3.00 | | |
| 2.00 | 2.00 | 42.00 | | | 55.00 | 2.00 | | |
| 1.00 | 1.00 | 32.00 | | | 50.00 | 1.00 | | |
| 1.00 | 2.00 | 22.00 | | | 35.00 | 2.00 | | |
| 20.00 | 4.00 | 7.00 | | | 56.00 | 4.00 | | |
| 5.00 | 4.00 | 41.00 | | | 45.00 | 4.00 | | |
| 5.00 | 1.00 | 8.00 | | | 31.00 | 1.00 | | |
| 30.00 | 1.00 | 32.00 | | | 30.00 | 1.00 | | |
| 30.00 | 1.00 | 52.00 | | | 45.00 | 1.00 | | |
| 20.00 | 1.00 | 45.00 | | | 45.00 | 1.00 | | |
| 15.00 | 3.00 | 42.00 | | | 40.00 | 3.00 | | |
| 45.00 | 3.00 | 6.00 | | | | 3.00 | | |
| 5.00 | 3.00 | 14.00 | | | | 3.00 | | |
| 12.00 | 3.00 | 5.00 | | | | 3.00 | | |
| 40.00 | 3.00 | 37.00 | | | | 3.00 | | |
| 34.00 | 4.00 | 18.00 | | | | 4.00 | | |
| 40.00 | 5.00 | 45.00 | | | | 5.00 | | |
| 30.00 | 2.00 | 28.00 | | | | 2.00 | | |
| 40.00 | 4.00 | 12.00 | | | | 4.00 | | |
| 10.00 | 4.00 | 43.00 | | | | 4.00 | | |
| 15.00 | 1.00 | 40.00 | | | | 1.00 | | |
| 2.00 | 1.00 | 40.00 | | | | 1.00 | | |
| 45.00 | 1.00 | 48.00 | | | | 1.00 | | |
| 30.00 | 1.00 | 45.00 | | | | 1.00 | | |
| 10.00 | 3.00 | 39.00 | | | | 3.00 | | |
| 15.00 | 4.00 | 27.00 | | | | 4.00 | | |
| 45.00 | 3.00 | 4.00 | | | | 3.00 | | |
| 45.00 | 2.00 | 43.00 | | | | 2.00 | | |
| 50.00 | 2.00 | 13.00 | | | | 2.00 | | |
| 40.00 | 1.00 | 49.00 | | | | 1.00 | | |
| 3.00 | 2.00 | 27.00 | | | | 2.00 | | |
| 35.00 | 5.00 | 21.00 | | | | 5.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6.00 | 2.00 | 52.00 | | | | 2.00 | | |
| 5.00 | 2.00 | 51.00 | | | | 2.00 | | |
| 45.00 | 2.00 | 48.00 | | | | 2.00 | | |
| 26.00 | 3.00 | 50.00 | | | | 3.00 | | |
| 10.00 | 4.00 | 59.00 | | | | 4.00 | | |
| 35.00 | 5.00 | 46.00 | | | | 5.00 | | |
| 10.00 | 5.00 | 8.00 | | | | 5.00 | | |
| 3.00 | 2.00 | 45.00 | | | | 2.00 | | |
| 1.00 | 2.00 | 13.00 | | | | 2.00 | | |
| 20.00 | 4.00 | 20.00 | | | | 4.00 | | |
| 2.00 | 2.00 | 5.00 | | | | 2.00 | | |
| 2.00 | 2.00 | 20.00 | | | | 2.00 | | |
| 15.00 | 2.00 | 25.00 | | | | 2.00 | | |
| 10.00 | 2.00 | 30.00 | | | | 2.00 | | |
| 30.00 | 2.00 | 50.00 | | | | 2.00 | | |
| 50.00 | 2.00 | 25.00 | | | | 2.00 | | |
| 15.00 | 2.00 | 25.00 | | | | 2.00 | | |
| 20.00 | 2.00 | 5.00 | | | | 2.00 | | |
| 15.00 | 4.00 | 5.00 | | | | 4.00 | | |
| 10.00 | 1.00 | 55.00 | | | | 1.00 | | |
| 12.00 | 3.00 | 20.00 | | | | 3.00 | | |
| 10.00 | 3.00 | 15.00 | | | | 3.00 | | |
| 50.00 | 1.00 | 10.00 | | | | 1.00 | | |
| 35.00 | 7.00 | 34.00 | | | | 7.00 | | |
| 50.00 | 3.00 | 25.00 | | | | 3.00 | | |
| 50.00 | 3.00 | 27.00 | | | | 3.00 | | |
| 5.00 | 3.00 | 14.00 | | | | 3.00 | | |
| 20.00 | 2.00 | 9.00 | | | | 2.00 | | |
| 50.00 | 4.00 | 10.00 | | | | 4.00 | | |
| 20.00 | 4.00 | 6.00 | | | | 4.00 | | |
| 30.00 | 3.00 | 53.00 | | | | 3.00 | | |
| 30.00 | 5.00 | 6.00 | | | | 5.00 | | |
| 30.00 | 4.00 | 18.00 | | | | 4.00 | | |
| 45.00 | 3.00 | 30.00 | | | | 3.00 | | |
| 55.00 | 4.00 | 44.00 | | | | 4.00 | | |
| 25.00 | 4.00 | 35.00 | | | | 4.00 | | |
| 50.00 | 4.00 | 10.00 | | | | 4.00 | | |
| 5.00 | 3.00 | 3.00 | | | | 3.00 | | |
| 15.00 | 2.00 | 41.00 | | | | 2.00 | | |

Case 2:20-cv-05027-CBM-AS Document 163-1 Filed 08/10/22 Page 153 of 163 Page ID #:5937

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10.00 | 4.00 | 43.00 | | | | 4.00 | | |
| 3.00 | 4.00 | 22.00 | | | | 4.00 | | |
| 15.00 | 4.00 | 17.00 | | | | 4.00 | | |
| 35.00 | 4.00 | 15.00 | | | | 4.00 | | |
| 15.00 | 5.00 | 29.00 | | | | 5.00 | | |
| 15.00 | 4.00 | 4.00 | | | | 4.00 | | |
| 8.00 | 5.00 | 47.00 | | | | 5.00 | | |
| 15.00 | 5.00 | 31.00 | | | | 5.00 | | |
| 56.00 | 5.00 | 32.00 | | | | 5.00 | | |
| 8.00 | 5.00 | 25.00 | | | | 5.00 | | |
| 45.00 | 2.00 | 31.00 | | | | 2.00 | | |
| 4.00 | 2.00 | 59.00 | | | | 2.00 | | |
| 20.00 | 4.00 | 42.00 | | | | 4.00 | | |
| 15.00 | 4.00 | 13.00 | | | | 4.00 | | |
| 31.00 | 2.00 | 28.00 | | | | 2.00 | | |
| 30.00 | 3.00 | 7.00 | | | | 3.00 | | |
| 17.00 | 3.00 | 13.00 | | | | 3.00 | | |
| 20.00 | 4.00 | 27.00 | | | | 4.00 | | |
| 5.00 | 4.00 | 42.00 | | | | 4.00 | | |
| 45.00 | 2.00 | 29.00 | | | | 2.00 | | |
| 6.00 | 3.00 | 58.00 | | | | 3.00 | | |
| 10.00 | 4.00 | 10.00 | | | | 4.00 | | |
| 25.00 | 3.00 | 49.00 | | | | 3.00 | | |
| 45.00 | 2.00 | 44.00 | | | | 2.00 | | |
| 20.00 | 3.00 | 12.00 | | | | 3.00 | | |
| 1.00 | 4.00 | 22.00 | | | | 4.00 | | |
| 2.00 | 4.00 | 16.00 | | | | 4.00 | | |
| 5.00 | 4.00 | 10.00 | | | | 4.00 | | |
| 20.00 | 3.00 | 6.00 | | | | 3.00 | | |
| 1.00 | 4.00 | 12.00 | | | | 4.00 | | |
| 40.00 | 4.00 | 8.00 | | | | 4.00 | | |
| 15.00 | 5.00 | 12.00 | | | | 5.00 | | |
| 5.00 | 4.00 | 12.00 | | | | 4.00 | | |
| 5.00 | 5.00 | 19.00 | | | | 5.00 | | |
| 5.00 | 5.00 | 20.00 | | | | 5.00 | | |
| 10.00 | 5.00 | 40.00 | | | | 5.00 | | |
| 4.00 | 5.00 | 41.00 | | | | 5.00 | | |
| 5.00 | 4.00 | 53.00 | | | | 4.00 | | |
| 5.00 | 2.00 | 4.00 | | | | 2.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15.00 | 5.00 | 37.00 | | | | 5.00 | | |
| 3135.00 | 3.00 | 58.00 | | | | 3.00 | | |
| | 4.00 | 16.00 | | | | 4.00 | | |
| | 4.00 | 4.00 | | | | 4.00 | | |
| | 2.00 | 49.00 | | | | 2.00 | | |
| | 3.00 | 10.00 | | | | 3.00 | | |
| | 4.00 | 10.00 | | | | 4.00 | | |
| | 4.00 | 41.00 | | | | 4.00 | | |
| | 3.00 | 55.00 | | | | 3.00 | | |
| | 4.00 | 40.00 | | | | 4.00 | | |
| | 5.00 | 28.00 | | | | 5.00 | | |
| | 5.00 | 28.00 | | | | 5.00 | | |
| | 4.00 | 1.00 | | | | 4.00 | | |
| | 5.00 | 44.00 | | | | 5.00 | | |
| | 4.00 | 59.00 | | | | 4.00 | | |
| | 1.00 | 36.00 | | | | 1.00 | | |
| | 1.00 | 58.00 | | | | 1.00 | | |
| | 2.00 | 9.00 | | | | 2.00 | | |
| | 2.00 | 23.00 | | | | 2.00 | | |
| | 2.00 | 25.00 | | | | 2.00 | | |
| | 2.00 | 21.00 | | | | 2.00 | | |
| | 2.00 | 24.00 | | | | 2.00 | | |
| | 2.00 | 29.00 | | | | 2.00 | | |
| | 2.00 | 26.00 | | | | 2.00 | | |
| | 3.00 | 23.00 | | | | 3.00 | | |
| | 3.00 | 39.00 | | | | 3.00 | | |
| | 3.00 | 48.00 | | | | 3.00 | | |
| | 2.00 | 46.00 | | | | 2.00 | | |
| | 3.00 | 22.00 | | | | 3.00 | | |
| | 3.00 | 52.00 | | | | 3.00 | | |
| | 3.00 | 3.00 | | | | 3.00 | | |
| | 4.00 | 9.00 | | | | 4.00 | | |
| | 3.00 | 17.00 | | | | 3.00 | | |
| | 4.00 | 15.00 | | | | 4.00 | | |
| | 5.00 | 23.00 | | | | 5.00 | | |
| | 4.00 | 1.00 | | | | 4.00 | | |
| | 1.00 | 45.00 | | | | 1.00 | | |
| | 1.00 | 15.00 | | | | 1.00 | | |
| | 1.00 | 25.00 | | | | 1.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 4.00 | 20.00 | | | | 4.00 | | |
| | 1.00 | 10.00 | | | | 1.00 | | |
| | 1.00 | 32.00 | | | | 1.00 | | |
| | 3.00 | 28.00 | | | | 3.00 | | |
| | 2.00 | 51.00 | | | | 2.00 | | |
| | 3.00 | 17.00 | | | | 3.00 | | |
| | 2.00 | 51.00 | | | | 2.00 | | |
| | 1.00 | 33.00 | | | | 1.00 | | |
| | 3.00 | 45.00 | | | | 3.00 | | |
| | 1.00 | 30.00 | | | | 1.00 | | |
| | 1.00 | 43.00 | | | | 1.00 | | |
| | 2.00 | 3.00 | | | | 2.00 | | |
| | 1.00 | 45.00 | | | | 1.00 | | |
| | 1.00 | 20.00 | | | | 1.00 | | |
| | 1.00 | 35.00 | | | | 1.00 | | |
| | 2.00 | 28.00 | | | | 2.00 | | |
| | 2.00 | 45.00 | | | | 2.00 | | |
| | 2.00 | 55.00 | | | | 2.00 | | |
| | 3.00 | 40.00 | | | | 3.00 | | |
| | 1.00 | 6.00 | | | | 1.00 | | |
| | 3.00 | 50.00 | | | | 3.00 | | |
| | 2.00 | 24.00 | | | | 2.00 | | |
| | 3.00 | 20.00 | | | | 3.00 | | |
| | 3.00 | 2.00 | | | | 3.00 | | |
| | 3.00 | 15.00 | | | | 3.00 | | |
| | 2.00 | 33.00 | | | | 2.00 | | |
| | 3.00 | 10.00 | | | | 3.00 | | |
| | 1.00 | 30.00 | | | | 1.00 | | |
| | 1.00 | 30.00 | | | | 1.00 | | |
| | 4.00 | 5.00 | | | | 4.00 | | |
| | 2.00 | 30.00 | | | | 2.00 | | |
| | 1.00 | 45.00 | | | | 1.00 | | |
| | 1.00 | 5.00 | | | | 1.00 | | |
| | 3.00 | 19.00 | | | | 3.00 | | |
| | 2.00 | 55.00 | | | | 2.00 | | |
| | 3.00 | 30.00 | | | | 3.00 | | |
| | 3.00 | 15.00 | | | | 3.00 | | |
| | 7.00 | 30.00 | | | | 7.00 | | |
| | 4.00 | 15.00 | | | | 4.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2.00 | 35.00 | | | | 2.00 | | |
| | 1.00 | 15.00 | | | | 1.00 | | |
| | 2.00 | 30.00 | | | | 2.00 | | |
| | 2.00 | 20.00 | | | | 2.00 | | |
| | 2.00 | 37.00 | | | | 2.00 | | |
| | 3.00 | 30.00 | | | | 3.00 | | |
| | 2.00 | 35.00 | | | | 2.00 | | |
| | 1.00 | 45.00 | | | | 1.00 | | |
| | 4.00 | 10.00 | | | | 4.00 | | |
| | 2.00 | 15.00 | | | | 2.00 | | |
| | 2.00 | 15.00 | | | | 2.00 | | |
| | 2.00 | 5.00 | | | | 2.00 | | |
| | 2.00 | 41.00 | | | | 2.00 | | |
| | 1.00 | 55.00 | | | | 1.00 | | |
| | 1.00 | 35.00 | | | | 1.00 | | |
| | 2.00 | 5.00 | | | | 2.00 | | |
| | 2.00 | 5.00 | | | | 2.00 | | |
| | 2.00 | 5.00 | | | | 2.00 | | |
| | 1.00 | 19.00 | | | | 1.00 | | |
| | 1.00 | 31.00 | | | | 1.00 | | |
| | 1.00 | 22.00 | | | | 1.00 | | |
| | 6.00 | 45.00 | | | | 6.00 | | |
| | 4.00 | 12.00 | | | | 4.00 | | |
| | 1.00 | 20.00 | | | | 1.00 | | |
| | 3.00 | 1.00 | | | | 3.00 | | |
| | 2.00 | 5.00 | | | | 2.00 | | |
| | 2.00 | 25.00 | | | | 2.00 | | |
| | 1.00 | 40.00 | | | | 1.00 | | |
| | 1.00 | 50.00 | | | | 1.00 | | |
| | 1.00 | 15.00 | | | | 1.00 | | |
| | 2.00 | 5.00 | | | | 2.00 | | |
| | 1.00 | 10.00 | | | | 1.00 | | |
| | 1.00 | 10.00 | | | | 1.00 | | |
| | 1.00 | 25.00 | | | | 1.00 | | |
| | 1.00 | 50.00 | | | | 1.00 | | |
| | 1.00 | 10.00 | | | | 1.00 | | |
| | 1.00 | 15.00 | | | | 1.00 | | |
| | 2.00 | 5.00 | | | | 2.00 | | |
| | 2.00 | 36.00 | | | | 2.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1.00 | 50.00 | | | | 1.00 | | |
| | 3.00 | 40.00 | | | | 3.00 | | |
| | 1.00 | 14.00 | | | | 1.00 | | |
| | 1.00 | 10.00 | | | | 1.00 | | |
| | 1.00 | 55.00 | | | | 1.00 | | |
| | 1.00 | 55.00 | | | | 1.00 | | |
| | 2.00 | 38.00 | | | | 2.00 | | |
| | 4.00 | 34.00 | | | | 4.00 | | |
| | 3.00 | 32.00 | | | | 3.00 | | |
| | 1.00 | 15.00 | | | | 1.00 | | |
| | 3.00 | 36.00 | | | | 3.00 | | |
| | 4.00 | 5.00 | | | | 4.00 | | |
| | 4.00 | 30.00 | | | | 4.00 | | |
| | 2.00 | 25.00 | | | | 2.00 | | |
| | 2.00 | 10.00 | | | | 2.00 | | |
| | 1.00 | 45.00 | | | | 1.00 | | |
| | 1.00 | 35.00 | | | | 1.00 | | |
| | 2.00 | 15.00 | | | | 2.00 | | |
| | 1.00 | 45.00 | | | | 1.00 | | |
| | 2.00 | 5.00 | | | | 2.00 | | |
| | 2.00 | 15.00 | | | | 2.00 | | |
| | 2.00 | 10.00 | | | | 2.00 | | |
| | 2.00 | 15.00 | | | | 2.00 | | |
| | 2.00 | 20.00 | | | | 2.00 | | |
| | 2.00 | 11.00 | | | | 2.00 | | |
| | 2.00 | 6.00 | | | | 2.00 | | |
| | 1.00 | 15.00 | | | | 1.00 | | |
| | 2.00 | 10.00 | | | | 2.00 | | |
| | 1.00 | 16.00 | | | | 1.00 | | |
| | 1.00 | 5.00 | | | | 1.00 | | |
| | 1.00 | 5.00 | | | | 1.00 | | |
| | 1.00 | 53.00 | | | | 1.00 | | |
| | 2.00 | 0.00 | | | | 2.00 | | |
| | 1.00 | 45.00 | | | | 1.00 | | |
| | 1.00 | 40.00 | | | | 1.00 | | |
| | 2.00 | 2.00 | | | | 2.00 | | |
| | 4.00 | 27.00 | | | | 4.00 | | |
| | 1.00 | 29.00 | | | | 1.00 | | |
| | 1.00 | 53.00 | | | | 1.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1.00 | 37.00 | | | | 1.00 | | |
| | 1.00 | 16.00 | | | | 1.00 | | |
| | 2.00 | 27.00 | | | | 2.00 | | |
| | 1.00 | 57.00 | | | | 1.00 | | |
| | 2.00 | 2.00 | | | | 2.00 | | |
| | 2.00 | 9.00 | | | | 2.00 | | |
| | 2.00 | 24.00 | | | | 2.00 | | |
| | 3.00 | 25.00 | | | | 3.00 | | |
| | 3.00 | 17.00 | | | | 3.00 | | |
| | 1.00 | 40.00 | | | | 1.00 | | |
| | 2.00 | 5.00 | | | | 2.00 | | |
| | 2.00 | 25.00 | | | | 2.00 | | |
| | 2.00 | 10.00 | | | | 2.00 | | |
| | 2.00 | 2.00 | | | | 2.00 | | |
| | 1.00 | 59.00 | | | | 1.00 | | |
| | 2.00 | 20.00 | | | | 2.00 | | |
| | 2.00 | 33.00 | | | | 2.00 | | |
| | 2.00 | 34.00 | | | | 2.00 | | |
| | 1.00 | 58.00 | | | | 1.00 | | |
| | 1.00 | 45.00 | | | | 1.00 | | |
| | 2.00 | 46.00 | | | | 2.00 | | |
| | 1.00 | 55.00 | | | | 1.00 | | |
| | 2.00 | 25.00 | | | | 2.00 | | |
| | 2.00 | 2.00 | | | | 2.00 | | |
| | 2.00 | 26.00 | | | | 2.00 | | |
| | 3.00 | 36.00 | | | | 3.00 | | |
| | 1.00 | 43.00 | | | | 1.00 | | |
| | 2.00 | 55.00 | | | | 2.00 | | |
| | 2.00 | 2.00 | | | | 2.00 | | |
| | 1.00 | 55.00 | | | | 1.00 | | |
| | 2.00 | 35.00 | | | | 2.00 | | |
| | 2.00 | 45.00 | | | | 2.00 | | |
| | 1.00 | 54.00 | | | | 1.00 | | |
| | 1.00 | 15.00 | | | | 1.00 | | |
| | 2.00 | 20.00 | | | | 2.00 | | |
| | 6.00 | 25.00 | | | | 6.00 | | |
| | 3.00 | 25.00 | | | | 3.00 | | |
| | 4.00 | 11.00 | | | | 4.00 | | |
| | 4.00 | 10.00 | | | | 4.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2.00 | 30.00 | | | | 2.00 | | |
| | 3.00 | 25.00 | | | | 3.00 | | |
| | 2.00 | 39.00 | | | | 2.00 | | |
| | 2.00 | 11.00 | | | | 2.00 | | |
| | 4.00 | 45.00 | | | | 4.00 | | |
| | 1.00 | 40.00 | | | | 1.00 | | |
| | 2.00 | 20.00 | | | | 2.00 | | |
| | 2.00 | 45.00 | | | | 2.00 | | |
| | 0.00 | 5.00 | | | | 0.00 | | |
| | 0.00 | 15.00 | | | | 0.00 | | |
| | 0.00 | 1.00 | | | | 0.00 | | |
| | 0.00 | 5.00 | | | | 0.00 | | |
| | 0.00 | 54.00 | | | | 0.00 | | |
| | 0.00 | 5.00 | | | | 0.00 | | |
| | 0.00 | 48.00 | | | | 0.00 | | |
| | 0.00 | 45.00 | | | | 0.00 | | |
| | 0.00 | 5.00 | | | | 0.00 | | |
| | 0.00 | 20.00 | | | | 0.00 | | |
| | 0.00 | 3.00 | | | | 0.00 | | |
| | 0.00 | 8.00 | | | | 0.00 | | |
| | 0.00 | 15.00 | | | | 0.00 | | |
| | 0.00 | 30.00 | | | | 0.00 | | |
| | 0.00 | 30.00 | | | | 0.00 | | |
| | 0.00 | 5.00 | | | | 0.00 | | |
| | 0.00 | 10.00 | | | | 0.00 | | |
| | 0.00 | 30.00 | | | | 0.00 | | |
| | 0.00 | 4.00 | | | | 0.00 | | |
| | 0.00 | 20.00 | | | | 0.00 | | |
| | 0.00 | 15.00 | | | | 0.00 | | |
| | 0.00 | 25.00 | | | | 0.00 | | |
| | 0.00 | 55.00 | | | | 0.00 | | |
| | 0.00 | 40.00 | | | | 0.00 | | |
| | 0.00 | 20.00 | | | | 0.00 | | |
| | 0.00 | 35.00 | | | | 0.00 | | |
| | 0.00 | 40.00 | | | | 0.00 | | |
| | 0.00 | 2.00 | | | | 0.00 | | |
| | 0.00 | 10.00 | | | | 0.00 | | |
| | 0.00 | 10.00 | | | | 0.00 | | |
| | 0.00 | 9.00 | | | | 0.00 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0.00 | 1.00 | | | | 0.00 | | |
| | 0.00 | 3.00 | | | | 0.00 | | |
| | 0.00 | 5.00 | | | | 0.00 | | |
| | 0.00 | 10.00 | | | | 0.00 | | |
| | 0.00 | 23.00 | | | | 0.00 | | |
| | 0.00 | 58.00 | | | | 0.00 | | |
| | 0.00 | 59.00 | | | | 0.00 | | |
| | 0.00 | 12.00 | | | | 0.00 | | |
| | 0.00 | 2.00 | | | | 0.00 | | |
| | 0.00 | 50.00 | | | | 0.00 | | |
| | 0.00 | 2.00 | | | | 0.00 | | |
| | 0.00 | 1.00 | | | | 0.00 | | |
| | 0.00 | 1.00 | | | | 0.00 | | |
| | 0.00 | 20.00 | | | | 0.00 | | |
| | 0.00 | 5.00 | | | | 0.00 | | |
| | 0.00 | 5.00 | | | | 0.00 | | |
| | 0.00 | 30.00 | | | | 0.00 | | |
| | 0.00 | 30.00 | | | | 0.00 | | |
| | 0.00 | 20.00 | | | | 0.00 | | |
| | 0.00 | 15.00 | | | | 0.00 | | |
| | 0.00 | 45.00 | | | | 871.00 | | |
| | 0.00 | 5.00 | | | | 52260 | | |
| | 0.00 | 12.00 | | | | | | |
| | 0.00 | 40.00 | | | | | | |
| | 0.00 | 34.00 | | | | **2 hr 38 min** | | |
| | 0.00 | 40.00 | | | | | | |
| | 0.00 | 30.00 | | | | | | |
| | 0.00 | 40.00 | | | | | | |
| | 0.00 | 10.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 2.00 | | | | | | |
| | 0.00 | 45.00 | | | | | | |
| | 0.00 | 30.00 | | | | | | |
| | 0.00 | 10.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 45.00 | | | | | | |
| | 0.00 | 45.00 | | | | | | |
| | 0.00 | 50.00 | | | | | | |
| | 0.00 | 40.00 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0.00 | 3.00 | | | | | | |
| | 0.00 | 35.00 | | | | | | |
| | 0.00 | 6.00 | | | | | | |
| | 0.00 | 5.00 | | | | | | |
| | 0.00 | 45.00 | | | | | | |
| | 0.00 | 26.00 | | | | | | |
| | 0.00 | 10.00 | | | | | | |
| | 0.00 | 35.00 | | | | | | |
| | 0.00 | 10.00 | | | | | | |
| | 0.00 | 3.00 | | | | | | |
| | 0.00 | 1.00 | | | | | | |
| | 0.00 | 20.00 | | | | | | |
| | 0.00 | 2.00 | | | | | | |
| | 0.00 | 2.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 10.00 | | | | | | |
| | 0.00 | 30.00 | | | | | | |
| | 0.00 | 50.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 20.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 10.00 | | | | | | |
| | 0.00 | 12.00 | | | | | | |
| | 0.00 | 10.00 | | | | | | |
| | 0.00 | 50.00 | | | | | | |
| | 0.00 | 35.00 | | | | | | |
| | 0.00 | 50.00 | | | | | | |
| | 0.00 | 50.00 | | | | | | |
| | 0.00 | 5.00 | | | | | | |
| | 0.00 | 20.00 | | | | | | |
| | 0.00 | 50.00 | | | | | | |
| | 0.00 | 20.00 | | | | | | |
| | 0.00 | 30.00 | | | | | | |
| | 0.00 | 30.00 | | | | | | |
| | 0.00 | 30.00 | | | | | | |
| | 0.00 | 45.00 | | | | | | |
| | 0.00 | 55.00 | | | | | | |
| | 0.00 | 25.00 | | | | | | |
| | 0.00 | 50.00 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0.00 | 5.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 10.00 | | | | | | |
| | 0.00 | 3.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 35.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 8.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 56.00 | | | | | | |
| | 0.00 | 8.00 | | | | | | |
| | 0.00 | 45.00 | | | | | | |
| | 0.00 | 4.00 | | | | | | |
| | 0.00 | 20.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 31.00 | | | | | | |
| | 0.00 | 30.00 | | | | | | |
| | 0.00 | 17.00 | | | | | | |
| | 0.00 | 20.00 | | | | | | |
| | 0.00 | 5.00 | | | | | | |
| | 0.00 | 45.00 | | | | | | |
| | 0.00 | 6.00 | | | | | | |
| | 0.00 | 10.00 | | | | | | |
| | 0.00 | 25.00 | | | | | | |
| | 0.00 | 45.00 | | | | | | |
| | 0.00 | 20.00 | | | | | | |
| | 0.00 | 1.00 | | | | | | |
| | 0.00 | 2.00 | | | | | | |
| | 0.00 | 5.00 | | | | | | |
| | 0.00 | 20.00 | | | | | | |
| | 0.00 | 1.00 | | | | | | |
| | 0.00 | 40.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 0.00 | 5.00 | | | | | | |
| | 0.00 | 5.00 | | | | | | |
| | 0.00 | 5.00 | | | | | | |
| | 0.00 | 10.00 | | | | | | |
| | 0.00 | 4.00 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0.00 | 5.00 | | | | | | |
| | 0.00 | 5.00 | | | | | | |
| | 0.00 | 15.00 | | | | | | |
| | 871.00 | 12710.00 | | | | | | |
| | 52260 | 64970.00 | | | | | | |
| | | 1082.833 | | | | | | |
| | | 2.15 | | | | | | |
| **2 hr 9 min (AVG) from 14.4% of total cites recovered** | | | | | | | | |